# UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF LOUISIANA

|  |  |
|---|---|
| DR. DOROTHY NAIRNE, JARRETT LOFTON, REV. CLEE EARNEST LOWE, DR. ALICE WASHINGTON, STEVEN HARRIS, ALEXIS CALHOUN, BLACK VOTERS MATTER CAPACITY BUILDING INSTITUTE, and THE LOUISIANA STATE CONFERENCE OF THE NAACP, | Case No. 3:22-cv-00178-SDD-SDJ |
|  | Chief Judge Shelly D. Dick |
| *Plaintiffs,* | Magistrate Judge Scott D. Johnson |
| v. |  |
| R. KYLE ARDOIN, in his official capacity as Secretary of State of Louisiana, *et al.* |  |
| *Defendants.* |  |

## EXPERT REPORT OF JOHN R. ALFORD, Ph.D.

July 28, 2023

## SCOPE OF INQUIRY

I have been retained by counsel for Intervenor-Defendants, Clay Schexnayder, in his official capacity as Speaker of the Louisiana House of Representatives, and Patrick Page Cortez, in his official capacity as President of the Louisiana Senate, as an expert to provide analysis for defendants related to the evidence of racially polarized voting in the above-entitled action, which is a challenge to the most recently adopted State House and Senate maps for Louisiana. I have been asked by counsel to examine and respond to the two reports provided by plaintiffs' expert, Dr. Lisa Handley, and the associated data and materials provided in disclosure. My rate of compensation in this matter is $500 per hour and my compensation does not depend on the outcome of this lawsuit.

## QUALIFICATIONS

I am a tenured full professor of political science at Rice University. In my over thirty-five years at Rice I have taught courses on redistricting, elections, political representation, voting behavior and statistical methods at both the undergraduate and graduate level. I am the author of numerous scholarly works on political behavior. These works have appeared in academic journals such as the *American Journal of Political Science*, *Journal of Politics*, *Science*, *Annual Review of Political Science*, *Legislative Studies Quarterly*, *Annals of the American Academy of Political and Social Science*, *Political Psychology*, and *Political Research Quarterly*.

Over the last thirty-five years, I have worked with numerous local governments on districting plans and on Voting Rights Act issues. I have previously provided expert reports and/or testified as an expert witness in voting rights and statistical issues in a variety of court cases in Alabama, Arkansas, Florida, Georgia, Kansas, Louisiana, Michigan, Mississippi, New Mexico, New York, Pennsylvania, Washington, and Wisconsin. The details of my academic background, including all publications in the last ten years, and work as an expert, including all cases in which I have testified by deposition or at trial in the last four years, are covered in the attached CV (Appendix A).

## DATA AND SOURCES

In preparing my report, I have reviewed the reports filed by the plaintiffs' experts Dr. Lisa Handley. I have also relied for my report on the analysis, the associated documentation, and the data provided to date by Dr. Handley. Additional publicly available Louisiana election data was obtained from the election website of the Louisiana Secretary of State, including election returns and voter turnout broken down by race at the parish precinct level for each of the contests analyzed in this report.

## METHODS

Dr. Handley and I both utilize the statistical technique of Ecological Inference (EI), developed originally by Professor Gary King.[1] EI is a more efficient technique intended specifically to improve on ecological regression (ER), the analysis technique previously used in VRA lawsuits to assess voter cohesion and polarization. In a nutshell, traditional ecological regression is a mathematical technique for estimating the single best fitting straight line that could be drawn to describe the relationship between two variables in a scatter plot. Applied to voting rights cases, the logic of ecological regression analysis is to determine to what degree, if any, the vote for a candidate increases in a linear fashion as the concentration of voters of a given ethnicity in the precincts increases. In contrast, King's EI procedure utilizes a method of bounds analysis, combined with a more traditional statistical method, to improve on standard ecological regression. While the details are mathematically complex, the differences mostly center on utilizing deterministic bounds information contained in individual precinct results that would not be exploited in ecological regression. In addition, EI relaxes the linear constraint that a traditional ecological regression analysis would impose on the pattern across precincts. This combination in EI of relaxing some assumptions and utilizing more information typically yields a more efficient estimation of cohesion and polarization when compared to standard ecological regression,

---

[1] King, Gary. (1997). *A Solution to the Ecological Inference Problem*. Princeton Univ. Press.

although in many cases the results from EI are not substantively different than ER results for the same election data.

In its original form, King's EI could only be used to estimate voter support when there were two racial groups (e.g., White and Black) and two candidates, hence the label "2 x 2 EI" often applied to the original form. Often there are more than two racial groups (e.g., White, Black, and Latino), or more than two possible vote choices. To accommodate these situations, one would have to run an independent 2 x 2 EI analysis for each race of interest and for each candidate of interest (and for the no voting category), an approach suggested by King and labeled the 'iterative' approach to "R x C" (Rows by Columns) estimation.

Shortly after suggesting the iterative method, King published a more advanced theoretical approach to R x C estimation using a Multinomial-Dirichlet Bayesian technique. A fully Bayesian implementation of this approach was viewed by King and his coauthors as computationally impractical, given that it could take as long as a week or more to run a single model on the computers available at that time, and they provided instead an implementation that relied on nonlinear least-squares.[2] Finally, in 2007 Lau and colleagues, taking advantage of advancements in computing technology, implemented the fully Bayesian estimation procedure outline by King, et al and provided a software module called "eiPack" that included the module 'ei.MD.bayes' that allowed for the estimation of the true Bayesian approach.[3] This is the implementation of EI R x C that I have relied on here, and is also one of the techniques relied on by Dr. Handley for her analysis in this case.[4]

## ELECTION ANALYSIS

I began my analysis with an attempt to replicate selected results of the RxC Ecological

---

[2] See Rosen, Jiang, King, and Tanner., *Bayesian and Frequentist Inference for Ecological Inference: The* R x C *Case*, 55 STATISTICA NEERLANDICA 134 (2001).
[3] See Lau, Olivia, Ryan T. Moore, and Michael Kellermann. "eiPack: Ecological Inference and Higher-Dimension Data Management," R News, vol.7, no. 2 (October 2007).
[4] The data programing required for the EI RxC analysis for this report was performed by my Rice colleague Dr. Randy Stevenson under my direction and control.

Inference (EI) analysis provided by Dr. Handley in this case. My replication results matched very closely with the EI RxC estimates in Dr. Handley's report. To illustrate this I provide below the estimates for two representative election contests, the early 2015 Lt. Governor's November election, and the later 2019 Secretary of State's November election that were also analyzed in Dr. Handley's report. My replication results for selected elections along with the estimates reported by Dr. Handley in Appendix 1 through Appendix 7 to her first report in this case are reported below in Table 1.

**Table 1: Replication of Handley EI RxC Analysis for 2015 and 2019**

| Contest | Year | Month | Handley's Region Code | Candidate Name | % Black Support | Handley Estimate | % White Support | Handley Estimate |
|---------|------|-------|----------------------|----------------|-----------------|------------------|-----------------|------------------|
| Lt Governor | 2015 | Nov | 1 | Holden | 98.3 | 98.1 | 16.0 | 15.6 |
| Lt Governor | 2015 | Nov | 1 | Nungesser | 1.7 | 1.9 | 84.0 | 84.4 |
| Lt Governor | 2015 | Nov | 2 | Holden | 94.0 | 94 | 14.8 | 14.7 |
| Lt Governor | 2015 | Nov | 2 | Nungesser | 6.0 | 6.0 | 85.2 | 85.3 |
| Lt Governor | 2015 | Nov | 3 | Holden | 96.1 | 96.3 | 39.7 | 40.5 |
| Lt Governor | 2015 | Nov | 3 | Nungesser | 3.9 | 3.7 | 60.3 | 59.5 |
| Lt Governor | 2015 | Nov | 4 | Holden | 97.5 | 97.2 | 18.8 | 19.7 |
| Lt Governor | 2015 | Nov | 4 | Nungesser | 2.5 | 2.8 | 81.2 | 80.3 |
| Lt Governor | 2015 | Nov | 5 | Holden | 96.8 | 97 | 23.8 | 23.5 |
| Lt Governor | 2015 | Nov | 5 | Nungesser | 3.2 | 3.0 | 76.2 | 76.5 |
| Lt Governor | 2015 | Nov | 6 | Holden | 97.5 | 97.5 | 33.6 | 33.7 |
| Lt Governor | 2015 | Nov | 6 | Nungesser | 2.5 | 2.5 | 66.4 | 66.3 |
| Lt Governor | 2015 | Nov | 7 | Holden | 95.4 | 95.6 | 39.1 | 40.5 |
| Lt Governor | 2015 | Nov | 7 | Nungesser | 4.6 | 4.4 | 60.9 | 59.5 |
| Sec. of State | 2019 | Nov | 1 | Ardoin | 3.0 | 3.1 | 90.5 | 89.9 |
| Sec. of State | 2019 | Nov | 1 | Collins-Greenup | 97.0 | 96.9 | 9.5 | 10.1 |
| Sec. of State | 2019 | Nov | 2 | Ardoin | 4.4 | 4.1 | 82.1 | 81.8 |
| Sec. of State | 2019 | Nov | 2 | Collins-Greenup | 95.6 | 95.9 | 17.9 | 18.2 |
| Sec. of State | 2019 | Nov | 3 | Ardoin | 4.5 | 4.5 | 83.7 | 83.7 |
| Sec. of State | 2019 | Nov | 3 | Collins-Greenup | 95.5 | 95.5 | 16.3 | 16.3 |
| Sec. of State | 2019 | Nov | 4 | Ardoin | 3.4 | 3.3 | 89.2 | 88.3 |
| Sec. of State | 2019 | Nov | 4 | Collins-Greenup | 96.6 | 96.7 | 10.8 | 11.7 |
| Sec. of State | 2019 | Nov | 5 | Ardoin | 4.7 | 4.6 | 87.2 | 87.4 |
| Sec. of State | 2019 | Nov | 5 | Collins-Greenup | 95.3 | 95.4 | 12.8 | 12.6 |
| Sec. of State | 2019 | Nov | 6 | Ardoin | 5.2 | 4.7 | 88.3 | 88.4 |
| Sec. of State | 2019 | Nov | 6 | Collins-Greenup | 94.8 | 95.4 | 11.7 | 11.6 |
| Sec. of State | 2019 | Nov | 7 | Ardoin | 4.2 | 4.3 | 82.5 | 82.3 |
| Sec. of State | 2019 | Nov | 7 | Collins-Greenup | 95.8 | 95.7 | 17.5 | 17.7 |

My replication results match the RxC estimates reported by Dr. Handley very closely, with only the slight variation, typically less than one-half of one percentage point, that one would expect given the inherent variation associated with EI estimation. Because I am able to replicate her results with my EI technique, it gives me confidence that I am following her methodology and generating results consistent with hers.

**A.    A Comparison of Three Presidential Elections**

In Table 2 below, I report the results for the three most recent presidential elections. For an overview of voter polarization, November presidential elections are a good place to start. These elections are typically competitive, the same two candidates compete in every precinct, and the analysis is not affected by local voting effects where votes for one candidate might be boosted by 'friends and neighbors voting'. The EI RxC estimates in Table 2 are averages of the estimates across Dr. Handley's seven areas of interest. The individual estimates for each of the seven areas are included in Appendix B.

**Table 2:  Presidential Election Results Report –
Averages of EI RxC Estimates across Handley's Seven Areas of Interest**

| Date | Contest | Candidate Name | Party | Race | % Black Support | % low CI | % high CI | % White Support | % low CI | % high CI |
|------|---------|----------------|-------|------|-----------------|----------|-----------|-----------------|----------|-----------|
| Nov. 2012 | President | Obama/Biden | D | B/W | 98.5 | 96.6 | 99.4 | 12.2 | 11.4 | 13.4 |
|  |  | Romney/Ryan | R | W/W | 2.8 | 2.1 | 3.6 | 87.8 | 86.6 | 88.6 |
| Nov. 2016 | President | Clinton/Kaine | D | W/W | 98.7 | 97.8 | 99.3 | 13.4 | 12.6 | 14.2 |
|  |  | Trump/Pence | R | W/W | 1.3 | 0.8 | 2.0 | 86.6 | 85.8 | 87.4 |
| Nov. 2020 | President | Biden/Harris | D | W/B | 96.3 | 94.8 | 97.2 | 13.8 | 12.9 | 15.2 |
|  |  | Trump/Pence | R | W/W | 2.6 | 1.7 | 4.0 | 85.5 | 84.1 | 86.4 |

The 2012 contest features a Black Democrat running against a White Republican. The 2020 contest represents an intermediate type, which Dr. Handley includes in her analysis of racially contested elections because, while the presidential candidates were both White, the Democratic vice-presidential candidate, Kamala Harris, was Black. The 2016 contest completes the pattern, with a White Democrat running against a White Republican at both the presidential and vice-presidential level. If the race of candidates is a focus for Black voters, then we would expect a clear ordering with Black voter support highest for the 2012 Obama/Biden ticket, lowest for the 2016 Clinton/Kaine ticket, and somewhere in between for the 2020 Biden/Harris ticket. Similarly, if the race of candidates is a focus for White voters, then we would expect White voter support to follow the reverse ordering, with White support for the all-White 2016 Clinton/Kaine ticket the highest and White support for Black led 2012 Obama/Biden ticket the lowest.

7

Looking first at the estimates for Black voters we can see that in all three elections the Democratic ticket gets a similarly high level of support, with only very modest variation.  The highest estimates for Black support at over 98 percent are for the all-White ticket of Clinton/Kaine (98.7%), with Black support for Obama/Biden at 98.5 and for Biden/Harris at 96.3%.  Turning to White voters, we can see that in all three elections the Democratic ticket gets a similarly low level of support, with only very modest variation.  the lowest estimated support, at 12.3%, is for the 2012 Obama/Biden ticket, and the highest estimate of White support for the Democratic ticket is 13.8% for the 2020 Biden/Harris ticket.  Given the associated credible intervals (CI), differences this small would not be treated as reliable evidence of any actual difference.  In short, Black and White voters do appear to offer very different levels of support to Democratic and Republican candidates, but there is virtually no difference in the levels of support when we turn the focus to the mix of Black and White candidates in these two-party contested presidential elections.

## B.     Other Statewide Elections

Dr. Handley, in Appendix 1 through Appendix 7 to her supplemental report date June 30th report in this case, provides results from an EI analysis for 15 statewide contests analyzed within each of her seven geographically defined areas of interest.  According to her report, she selected only racially contested elections in each year based on the additional probative value typically accorded racially contested elections.  My replication of the RxC EI analysis for those elections in each of the seven areas separately is provided below in Appendix B.  For ease of comparison, I have provided the average estimates for Black and White voters for each of the 15 elections in Table 3 below.  In addition, where there were multiple Democratic candidates in an election contest, I have provided the sum of the vote percentages for the Democratic candidates.

**Table 3:  Racially Contested Statewide Elections Included in the Handley Report – Averages of EI RxC Estimates across Handley's Seven Areas of Interest**

| Date | Contest | Candidate Name | Party | Race | % Black Support | % low CI | % high CI | % White Support | % low CI | % high CI |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct. 2015 | Att. Gen. | Geri Broussard Baloney | D | B | 43.5 | 42.1 | 44.9 | 5.6 | 4.9 | 6.4 |
| | | Ike Jackson | D | B | 34.8 | 33.7 | 36.0 | 1.9 | 1.4 | 2.5 |
| | | Buddy Caldwell | R | W | 16.6 | 15.4 | 17.9 | 48.2 | 47.3 | 49.1 |
| | | Jeff Landry | R | W | 2.6 | 1.9 | 3.5 | 38.9 | 38.1 | 39.6 |
| | | Marty Maley | R | W | 2.4 | 1.8 | 3.0 | 5.4 | 4.9 | 5.9 |
| | | Dem. Sum | | | 78.3 | | | 7.5 | | |
| Oct. 2015 | Lt Gov. | Kip Holden | D | B | 88.3 | 87.0 | 89.5 | 17.9 | 17.1 | 18.7 |
| | | Elbert Guillory | R | B | 2.5 | 1.9 | 3.3 | 8.1 | 7.4 | 8.7 |
| | | Billy Nungesser | R | W | 3.0 | 2.3 | 3.9 | 35.3 | 34.5 | 36.0 |
| | | John Young | R | W | 6.1 | 5.2 | 7.1 | 38.8 | 37.9 | 39.6 |
| Oct. 2015 | Sec. of State | Chris Tyson | D | B | 93.3 | 91.9 | 94.6 | 14.3 | 13.2 | 15.4 |
| | | Tom Schedler | R | W | 6.7 | 5.4 | 8.1 | 85.7 | 84.6 | 86.8 |
| Nov. 2015 | Lt Gov. | Kip Holden | D | B | 96.5 | 95.3 | 97.5 | 26.5 | 25.3 | 27.8 |
| | | Billy Nungesser | R | W | 3.5 | 2.5 | 4.7 | 73.5 | 72.2 | 74.7 |
| Oct. 2017 | Treasurer | Derrick Edwards | D | B | 88.3 | 86.5 | 90.0 | 10.0 | 9.1 | 10.9 |
| | | Angele Davis | R | W | 5.0 | 3.8 | 6.4 | 35.1 | 34.1 | 36.1 |
| | | Neil Riser | R | W | 2.5 | 1.7 | 3.4 | 18.0 | 17.2 | 18.8 |
| | | John Schroder | R | W | 2.2 | 1.4 | 3.2 | 31.5 | 30.6 | 32.4 |
| | | Others | R/L | | 1.9 | 1.3 | 2.7 | 5.4 | 4.7 | 6.0 |
| Nov. 2017 | Treasurer | Derrick Edwards | D | B | 97.4 | 96.1 | 98.4 | 15.3 | 14.2 | 16.4 |
| | | John Schroder | R | W | 2.6 | 1.6 | 3.9 | 84.7 | 83.6 | 85.8 |
| Nov. 2018 | Sec. of State | Gwen Collins-Greenup | D | B | 56.3 | 54.9 | 57.5 | 5.4 | 4.7 | 6.1 |
| | | Renee Fontenot Free | D | W | 31.1 | 29.9 | 32.3 | 9.7 | 9.0 | 10.4 |
| | | Kyle Ardoin | R | W | 3.2 | 2.5 | 3.9 | 27.8 | 27.2 | 28.3 |
| | | Rick Edmonds | R | W | 1.6 | 1.2 | 2.2 | 21.6 | 21.1 | 22.1 |
| | | Thomas Kennedy III | R | W | 2.1 | 1.5 | 2.7 | 10.6 | 10.1 | 11.0 |
| | | Julie Stokes | R | W | 2.3 | 1.8 | 2.9 | 14.6 | 14.1 | 15.1 |
| | | Others | | | 3.5 | 2.8 | 4.2 | 10.3 | 9.8 | 10.9 |
| | | Dem. Sum | | | 87.4 | | | 15.1 | | |

**Table 3:  Racially Contested Statewide Elections Included in the Handley Report – Averages of EI RxC Estimates across Handley's Seven Areas of Interest (cont.)**

| Date | Contest | Candidate Name | Party | Race | % Black Support | % low CI | % high CI | % White Support | % low CI | % high CI |
|------|---------|----------------|-------|------|-----------------|----------|-----------|-----------------|----------|-----------|
| Dec. 2018 | Sec. of State | Gwen Collins-Greenup | D | B | 96.2 | 95.0 | 97.2 | 14.5 | 13.5 | 15.7 |
| | | Kyle Ardoin | R | W | 3.8 | 2.8 | 5.0 | 85.5 | 84.3 | 86.5 |
| Oct. 2019 | Lt Governor | Willie Jones | D | B | 87.9 | 86.4 | 89.2 | 8.0 | 7.2 | 9.0 |
| | | Billy Nungesser | R | W | 12.1 | 10.8 | 13.6 | 92.0 | 91.0 | 92.8 |
| Oct. 2019 | Att. Gen. | Ike Jackson | D | B | 89.9 | 88.4 | 91.3 | 9.9 | 9.1 | 10.9 |
| | | Jeff Landry | R | W | 10.1 | 8.7 | 11.6 | 90.1 | 89.1 | 90.9 |
| Oct. 2019 | Sec. of State | Gwen Collins-Greenup | D | B | 91.5 | 90.3 | 92.5 | 10.9 | 10.1 | 11.7 |
| | | Kyle Ardoin | R | W | 3.1 | 2.4 | 3.9 | 60.1 | 59.3 | 60.8 |
| | | Thomas Kennedy III | R | W | 3.6 | 2.8 | 4.5 | 23.3 | 22.5 | 24.0 |
| | | Amanda Smith | R | W | 1.8 | 1.3 | 2.4 | 5.8 | 5.2 | 6.4 |
| Oct. 2019 | Treasurer | Derrick Edwards | D | B | 94.0 | 92.9 | 95.0 | 11.3 | 10.5 | 12.1 |
| | | John Schroder | R | W | 2.8 | 2.1 | 3.6 | 85.1 | 84.4 | 85.8 |
| | | Teresa Kenny | NP | W | 3.2 | 2.5 | 4.0 | 3.6 | 3.0 | 4.2 |
| Nov. 2019 | Sec. of State | Gwen Collins-Greenup | D | B | 95.8 | 94.6 | 96.8 | 13.8 | 12.8 | 15.0 |
| | | Kyle Ardoin | R | W | 4.2 | 3.2 | 5.4 | 86.2 | 85.0 | 87.2 |
| Nov. 2020 | President | Biden/Harris | D | W/B | 96.3 | 94.8 | 97.2 | 13.8 | 12.9 | 15.2 |
| | | Trump/Pence | R | W/W | 2.6 | 1.7 | 4.0 | 85.5 | 84.1 | 86.4 |
| | | Others | | | 1.2 | 0.9 | 1.5 | 0.7 | 0.5 | 0.9 |
| Nov. 2020 | Senator | Adrian Perkins | D | B | 50.3 | 48.9 | 51.6 | 6.5 | 5.6 | 7.3 |
| | | Derrick Edwards | D | B | 29.1 | 28.0 | 30.3 | 2.0 | 1.4 | 2.6 |
| | | Bill Cassidy | R | W | 4.3 | 3.5 | 5.3 | 86.0 | 85.2 | 86.7 |
| | | Others | | | 16.3 | 15.1 | 17.5 | 5.6 | 4.8 | 6.4 |
| | | Dem. Sum | | | 79.4 | | | 8.5 | | |
| Nov. 2022 | Senator | Gary Chambers | D | B | 56.8 | 55.5 | 58.2 | 4.3 | 3.7 | 5.0 |
| | | Luke Mixon | D | W | 23.9 | 22.6 | 25.1 | 9.0 | 8.4 | 9.6 |
| | | Syrita Steib | D | B | 7.2 | 6.7 | 7.8 | 0.5 | 0.4 | 0.7 |
| | | M.V. Mendoza | D | H | 2.0 | 1.7 | 2.3 | 0.3 | 0.2 | 0.4 |
| | | John Kennedy | R | W | 4.5 | 3.6 | 5.6 | 83.7 | 83.1 | 84.4 |
| | | Devin Graham | R | W | 1.0 | 0.7 | 1.4 | 1.3 | 1.0 | 1.6 |
| | | Others | | | 4.5 | 3.9 | 5.1 | 0.8 | 0.6 | 1.1 |
| | | Dem. Sum | | | 89.9 | | | 14.1 | | |

Table 3 shows that Black voters tend to provide cohesive support to Democratic candidates, often in the 80 to 90 percent range, and that White voters in turn support Republican candidates, with White votes for the Republican candidates typical in the 80 to 90 percent range.  Note however that when there are multiple Black Democratic candidates, as there were in the October 2015 Attorney General contest and the November 2020 U.S. Senate contest, the Black vote is typically

divided.  Also note that Gwen Collins-Greenup, a Black Democrat that received over 90 percent of the Black vote in the three contests where she was the sole Democrat, only received 56 percent of the Black vote in the November 2018 Secretary of State contest where there was another Democrat running that was White.  Similarly, in the 2022 U.S. Senate contest, the preferred candidate of Black voters received 57 percent of the vote, and the remaining Black vote went to other, mostly Democratic, candidates.  In neither of these contests was the Black vote cohesive (even at the minimal 60 percent level) for the Black candidate, but the Black vote was cohesive, at nearly 90 percent, for the combined Democratic candidates.

In order to provide additional perspective on the relative degree of partisan versus racial polarization, I have added additional statewide contests in those election years where there were contested elections beyond the contests included in Dr. Handley's report.  Most of the available statewide contests are already included in the Handley analysis, and there are no additional contests in 2022, 2020, 2018 or 2017.  There are four additional statewide contests in 2019: the October contests for Governor, Insurance Commissioner, and Agriculture Commissioner, as well as the November Governor's runoff.  In 2015, there are six additional statewide contests: the October contests for Governor, Treasurer, Insurance Commissioner, and Agriculture Commissioner, as well as the November runoff for Governor and Attorney General.

Table 4 below provides these results. As was the case for Table 3, the estimates reported in Table 4 are the averages of the estimates across Dr. Handley's seven areas of interest.  The results for each individual area of interest are reported below in Appendix B.  These contests provide a highly useful comparison to the racially contested elections from Dr. Handley's report included above in Table 3, as these elections in Table 4 retain the characteristic of being two-party contested but are not racially contested.  If partisan cues account for the polarization in the elections in Table 3, then the party contested elections in Table 4 will show a similar level of polarization despite not being racially contested.  Put the other way, if the polarization evident in Table 3 is evidence of Black voters cohesively preferring Black candidates, and White voters

cohesively opposing Black candidates, then the polarization clear in the contests in Table 3 will be absent, or much attenuated in the non-racially contested elections in Table 4.

 The overall pattern in the election contests in Table 4 are remarkable similar to the pattern in the election contests in Table 3. Black voters provide highly cohesive support to their preferred Democratic candidate in these contests and at levels as high as the support they provided to Black Democratic candidates in the contests in Table 3. Note that is true even in the three contests where there is a Black Democratic candidate. In all three such contests the Black Democratic candidate is the least supported Democrat in the contest, but Black voter support for the White Democratic candidates in those contests remains cohesive. White voters continue to give their support to the Republican candidates, despite the fact that they could be supporting White candidates even if they voted Democratic. There is evidence that John Bel Edwards was able to draw a somewhat larger than typical share of the White vote in his two 2015 and two 2019 gubernatorial contests, however in the remaining three contests the White Democrats drew approximately the same level of White voter support (10 to 20%) as Black Democrats in Table 3.[5] Taken together Tables 3 and 4 illustrate that the differences in the candidates supported by Black and White voters highlighted in Dr. Handley's report closely tracks the partisan affiliations of the candidates.

---

[5] John Bel Edwards, a West Point graduate and former 82nd Airborne Army Ranger has some notable conservative positions on high-profile issues including abortion and gun control.

**Table 4: Party Contested Statewide Elections Not Included in the Handley Report – Averages across Handley's Seven Areas of Interest**

| Date | Contest | Candidates | Party | Race | % Black Support | % low CI | % high CI | % White Support | % low CI | % high CI |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct. 2015 | Governor | Cary Deaton | D | W | 2.7 | 2.4 | 3.1 | 0.3 | 0.2 | 0.4 |
| | | Bel Edwards | D | W | 89.4 | 88.4 | 90.3 | 18.0 | 17.2 | 18.8 |
| | | S L Simpson | D | B | 1.9 | 1.6 | 2.1 | 0.2 | 0.2 | 0.3 |
| | | Scott Angelle | R | W | 2.3 | 1.7 | 2.9 | 23.0 | 22.4 | 23.6 |
| | | David Vitter | R | W | 1.3 | 0.8 | 1.9 | 30.8 | 30.1 | 31.4 |
| | | Jay Dardenne | R | W | 1.1 | 0.8 | 1.6 | 26.9 | 26.3 | 27.5 |
| | | Beryl Billiot | I | AI | 0.5 | 0.4 | 0.7 | 0.3 | 0.3 | 0.4 |
| | | Jeremy Odom | I | B | 0.5 | 0.4 | 0.7 | 0.3 | 0.2 | 0.4 |
| | | Eric Orgeron | I | W | 0.3 | 0.2 | 0.4 | 0.2 | 0.1 | 0.2 |
| | | Dem. Sum | | | 94.0 | | | 18.6 | | |
| Oct. 2015 | Comm. of Ins. | Donald Hodge | D | W | 35.4 | 34.0 | 36.8 | 4.6 | 3.9 | 5.3 |
| | | Charlotte McGehee | D | W | 47.4 | 45.9 | 48.9 | 5.8 | 5.1 | 6.6 |
| | | James Donelon | R | W | 14.0 | 12.7 | 15.4 | 71.2 | 70.3 | 72.1 |
| | | Matt Parker | R | W | 3.1 | 2.4 | 3.9 | 18.4 | 17.6 | 19.0 |
| | | Dem. Sum | | | 82.9 | | | 10.4 | | |
| Oct. 2015 | Comm. of Agr. | Charles Greer | D | W | 85.8 | 84.5 | 87.1 | 14.5 | 13.6 | 15.4 |
| | | Mike Strain | R | W | 9.1 | 8.1 | 10.3 | 73.0 | 72.1 | 73.8 |
| | | Jamie LaBranche | R | W | 2.3 | 1.7 | 3.0 | 9.7 | 9.0 | 10.3 |
| | | Adrian Juttner | G | W | 2.8 | 2.2 | 3.5 | 2.9 | 2.3 | 3.4 |
| Nov. 2015 | Governor | Bel Edwards | D | W | 98.3 | 97.4 | 99.0 | 36.3 | 35.4 | 37.3 |
| | | David Vitter | R | W | 1.7 | 1.0 | 2.6 | 63.7 | 62.7 | 64.6 |
| Oct. 2019 | Governor | Bel Edwards | D | W | 95.7 | 95.0 | 96.2 | 27.3 | 26.6 | 28.1 |
| | | Oscar Dantzler | D | B | 1.8 | 1.5 | 2.1 | 0.3 | 0.2 | 0.4 |
| | | Ralph Abraham | R | W | 0.8 | 0.5 | 1.1 | 25.1 | 24.4 | 25.7 |
| | | Patrick Landry | R | W | 0.4 | 0.3 | 0.6 | 0.7 | 0.6 | 0.9 |
| | | Eddie Rispone | R | W | 0.6 | 0.4 | 1.0 | 46.1 | 45.5 | 46.7 |
| | | Gary Landrieu | I | W | 0.7 | 0.5 | 0.9 | 0.5 | 0.3 | 0.6 |
| | | Dem. Sum | | | 97.4 | | | 27.6 | | |
| Oct. 2019 | Comm of Agr. | Marguerite Green | D | W | 51.5 | 50.1 | 52.9 | 10.2 | 9.4 | 11.1 |
| | | Charlie Greer | D | W | 23.2 | 22.0 | 24.4 | 4.8 | 4.0 | 5.6 |
| | | Peter Williams | D | B | 19.8 | 18.8 | 20.9 | 2.0 | 1.4 | 2.6 |
| | | Bradley Zaunbrecher | R | W | 1.0 | 0.6 | 1.4 | 13.5 | 12.9 | 14.0 |
| | | Michael Strain | R | W | 4.5 | 3.8 | 5.3 | 69.5 | 68.7 | 70.3 |
| | | Dem. Sum | | | 94.5 | | | 17.0 | | |
| Nov. 2019 | Governor | Bel Edwards | D | W | 98.3 | 97.3 | 98.9 | 28.5 | 27.7 | 29.4 |
| | | Eddie Rispone | R | W | 1.7 | 1.1 | 2.7 | 71.5 | 70.6 | 72.3 |

## C.    Republican versus Republican Contests

An additional set of elections that provides some insight into the roles of race and party in

Louisiana elections are contests that are neither racially nor party contested. There are three such contests, two in 2015 and one in 2019, in which both candidates are Republicans. The average EI RxC estimates across Dr. Handley's seven areas of interest are reported for these three contests in Table 5 below. The results for each individual area of interest are reported below in Appendix B.

**Table 5:  Republican versus Republican Statewide Elections –**
**Average across Handley's Seven Areas of Interest**

| Date | Contest | Candidates | Party | Race | % Black Support | % low CI | % high CI | % White Support | % low CI | % high CI |
|------|---------|-----------|-------|------|-----------------|----------|-----------|-----------------|----------|-----------|
| Oct. 2015 | Treasurer | John Neely Kennedy | R | W | **75.2** | 73.2 | 77.1 | **85.4** | 84.3 | 86.5 |
| | | Jennifer Treadway | R | W | **24.8** | 22.9 | 26.8 | **14.6** | 13.5 | 15.7 |
| | | | | | | | | | | |
| Nov. 2015 | Attorney General | Buddy Caldwell | R | W | **59.2** | 57.0 | 61.4 | **39.4** | 37.9 | 41.0 |
| | | Jeff Landry | R | W | **40.8** | 38.6 | 43.0 | **60.6** | 59.0 | 62.1 |
| | | | | | | | | | | |
| Oct. 2019 | Comm of Insurance | James Donelon | R | W | **50.6** | 48.1 | 53.1 | **49.7** | 48.2 | 51.3 |
| | | Tim Temple | R | W | **49.4** | 46.9 | 51.9 | **50.3** | 48.7 | 51.8 |

As the estimates in Table 5 clearly show, the pattern of 80 to 90% plus Black support for one candidate, contrasted with 20% or less White support for the same candidate is not evident in these elections at all. Once there is not a Democratic candidate, the pattern of racial differences in voting largely disappears. In the 2019 Commissioner of Insurance contest, both Black and White voters are almost evenly divided, with a slight majority of Black voters (an average of 50.6) favoring the winning candidate Donelon while an equally slight majority of White voters (an average of 50.3%) favored Temple. In the 2015 Treasurer's contest, the result is more lopsided in favor of the winning candidate Kennedy, but again the average levels of support for Kennedy among Black and White voters are very similar (75.2% versus 85.4%). In the remaining Republican versus Republican contest for Attorney General in 2015, the voting patterns are again very different from the typical pattern, but here the modest preference of Black voters is Caldwell at 59.2% while the preference of White voters is Landry at 60.6%. Even this modest difference is likely related to Landry and Caldwell's partisan past. Caldwell was first elected to the office as a Democrat. He switched to the Republican Party in 2011 and was elected that same year as a Republican in an unopposed contest. In 2015, with a Republican opponent that had been a

14

Republican throughout his political career, Caldwell was defeated in the runoff despite being the incumbent.

**D.    Partisan versus Racial Polarization**

      The findings discussed above are not surprising given the widely acknowledged increase in party polarization in the U.S., both among elites and among voters.  This is in contrast to the decline over time in many measures of racial polarization.  Figure 1 below is a copy of a figure from a recent article that relates directly to the issue of White voters' willingness to vote for a Black candidate for President.[6]  There were clearly high levels of unwillingness among Whites in the late 1950s to vote for a Black candidate in the South (over 90%), compared to the non-South (40%), and notably, in the late 1950s, even in the non-South, 60% of Whites were unwilling to vote for a Black candidate for president.  But that was 65 years ago, and by 2000 the North/South difference has disappeared, as has the general unwillingness to vote for a Black candidate.  By the 2000's over 90% of both Southern and non-Southern Whites indicate they are willing to vote for a Black candidate for president.

---

[6] Kuziemko, Ilyana, and Ebonya Washington. "Why did the Democrats lose the South? Bringing new data to an old debate." American Economic Review 108, no. 10 (2018): 2830-67.

**Figure 1: Reproduced Figure 2 from Kuziemko and Washington**

FIGURE 2. SHARE OF WHITES WILLING TO VOTE FOR A BLACK PRESIDENT, BY REGION

*Notes:* Here and throughout the paper, we code "yes" as 1 and "no" and (rare) "don't know" as 0. Here and through-out the paper we use provided survey weights for the GSS data.

*Source:* Data come from Gallup (1958–2003) and GSS (1974–2010).

A similar trend over time is apparent in attitudes toward interracial marriage. Figure 1 below reproduces two Gallop charts that detail the trend since 1969.[7] At the beginning of this series only 17 percent of Whites, and 56 percent of non-Whites, reported approving of interracial marriage. By 2021 White approval of interracial had risen to 93 percent, and was no longer statistically different from Black approval, at 96 percent.

---

[7] "U.S. Approval of Interracial Marriage at New High of 94%" by Justin McCarthy, Social & Policy Issues, Gallup, September 10, 2021, https://news.gallup.com/poll/354638/approval-interracial-marriage-new-high.aspx

**Figure 2:  Reproduced Charts from a 2021 Gallop Report**



| | 1991 | 2002 | 2011 | 2021 |
|---|---|---|---|---|
| | % Approve | % Approve | % Approve | % Approve |
| East | 54 | 67 | 90 | 94 |
| Midwest | 50 | 60 | 86 | 93 |
| South | 33 | 59 | 79 | 93 |
| West | 60 | 79 | 91 | 97 |

Approval of Interracial Marriage, by Region

GALLUP

## SUMMARY CONCLUSIONS

Dr. Handley's report provided analysis that showed that Black Democratic candidates draw cohesive support from Black voters, but as the broader look at elections provided here clearly demonstrates, so do White Democratic candidates.  Likewise, Black Democratic candidates draw little support from White voters, but as the broader look at elections provided here clearly demonstrates, neither do White Democratic candidates.  The high cohesion demonstrated by Black voters in these elections is not a function of Black voters coalescing around Black candidates, but rather is a function of cohesive Black voter preferences for Democratic party candidates.

Similarly, the tendency of White voters vote cohesively is not reserved for opposition to Black candidates, but is instead cohesive support for Republican candidates even if the Democratic candidate is White.

This report is duly signed this 28th day of July, 2023.

John R. Alford, Ph.D

# Appendix A

**John R. Alford**
Curriculum Vitae
July 2023

Dept. of Political Science
Rice University - MS-24
P.O. Box 1892
Houston, Texas 77251-1892
713-348-3364
jra@rice.edu

## Employment:

Professor, Rice University, 2015 to present.
Associate Professor, Rice University, 1985-2015.
Assistant Professor, University of Georgia, 1981-1985.
Instructor, Oakland University, 1980-1981.
Teaching-Research Fellow, University of Iowa, 1977-1980.
Research Associate, Institute for Urban Studies, Houston, Texas, 1976-1977.

## Education:

Ph.D., University of Iowa, Political Science, 1981.
M.A., University of Iowa, Political Science, 1980.
M.P.A., University of Houston, Public Administration, 1977.
B.S., University of Houston, Political Science, 1975.

## Books:

*Predisposed: Liberals, Conservatives, and the Biology of Political Differences*. New York: Routledge, 2013. Co-authors, John R. Hibbing and Kevin B. Smith.

## Articles:

"Political Orientations Vary with Detection of Androstenone," with Amanda Friesen, Michael Gruszczynski, and Kevin B. Smith. **Politics and the Life Sciences**. (Spring, 2020).

"Intuitive ethics and political orientations: Testing moral foundations as a theory of political ideology." with Kevin Smith, John Hibbing, Nicholas Martin, and Peter Hatemi. **American Journal of Political Science**. (April, 2017).

"The Genetic and Environmental Foundations of Political, Psychological, Social, and Economic Behaviors: A Panel Study of Twins and Families." with Peter Hatemi, Kevin Smith, and John Hibbing. **Twin Research and Human Genetics**. (May, 2015.)

"Liberals and conservatives: Non-convertible currencies." with John R. Hibbing and Kevin B. Smith. **Behavioral and Brain Sciences** (January, 2015).

"Non-Political Images Evoke Neural Predictors Of Political Ideology." with Woo-Young Ahn, Kenneth T. Kishida, Xiaosi Gu, Terry Lohrenz, Ann Harvey, Kevin Smith, Gideon Yaffe, John Hibbing, Peter Dayan, P. Read Montague. **Current Biology**. (November, 2014).

"Cortisol and Politics: Variance in Voting Behavior is Predicted by Baseline Cortisol Levels." with Jeffrey French, Kevin Smith, Adam Guck, Andrew Birnie, and John Hibbing. **Physiology & Behavior**. (June, 2014).

"Differences in Negativity Bias Underlie Variations in Political Ideology." with Kevin B. Smith and John R. Hibbing. **Behavioral and Brain Sciences**. (June, 2014).

"Negativity bias and political preferences: A response to commentators Response." with Kevin B. Smith and John R. Hibbing. **Behavioral and Brain Sciences**. (June, 2014).

"Genetic and Environmental Transmission of Political Orientations." with Carolyn L. Funk, Matthew Hibbing, Kevin B. Smith, Nicholas R. Eaton, Robert F. Krueger, Lindon J. Eaves, John R. Hibbing. **Political Psychology**, (December, 2013).

"Biology, Ideology, and Epistemology: How Do We Know Political Attitudes Are Inherited and Why Should We Care?" with Kevin Smith, Peter K. Hatemi, Lindon J. Eaves, Carolyn Funk, and John R. Hibbing. **American Journal of Political Science**. (January, 2012)

"Disgust Sensitivity and the Neurophysiology of Left-Right Political Orientations." with Kevin Smith, John Hibbing, Douglas Oxley, and Matthew Hibbing, **PlosONE**, (October, 2011).

"Linking Genetics and Political Attitudes:  Re-Conceptualizing Political Ideology." with Kevin Smith, John Hibbing, Douglas Oxley, and Matthew Hibbing, **Political Psychology**, (June, 2011).

"The Politics of Mate Choice." with Peter Hatemi, John R. Hibbing, Nicholas Martin and Lindon Eaves, **Journal of Politics**, (March, 2011).

"Not by Twins Alone:  Using the Extended Twin Family Design to Investigate the Genetic Basis of Political Beliefs" with Peter Hatemi, John Hibbing, Sarah Medland, Matthew Keller, Kevin Smith, Nicholas Martin, and Lindon Eaves, **American Journal of Political Science**, (July, 2010).

"The Ultimate Source of Political Opinions:  Genes and the Environment" with John R. Hibbing in **Understanding Public Opinion**, 3rd Edition eds. Barbara Norrander and Clyde Wilcox, Washington D.C.: CQ Press, (2010).

"Is There a 'Party' in your Genes" with Peter Hatemi, John R. Hibbing, Nicholas Martin and Lindon Eaves, **Political Research Quarterly**, (September, 2009).

"Twin Studies, Molecular Genetics, Politics, and Tolerance: A Response to Beckwith and Morris" with John R. Hibbing and Cary Funk, **Perspectives on Politics**, (December, 2008).  This is a solicited response to a critique of our 2005 APSR article "Are Political Orientations Genetically Transmitted?"

"Political Attitudes Vary with Physiological Traits" with Douglas R. Oxley, Kevin B. Smith, Matthew V. Hibbing, Jennifer L. Miller, Mario Scalora, Peter K. Hatemi, and John R. Hibbing, **Science**, (September 19, 2008).

"The New Empirical Biopolitics" with John R. Hibbing, **Annual Review of Political Science**, (June, 2008).

"Beyond Liberals and Conservatives to Political Genotypes and Phenotypes" with John R. Hibbing and Cary Funk, **Perspectives on Politics**, (June, 2008).  This is a solicited response to a critique of our 2005 APSR article "Are Political Orientations Genetically Transmitted?"

[2]

Case 3:22-cv-00178-SDD-SDJ    Document 150-18    10/06/23    Page 22 of 48

"Personal, Interpersonal, and Political Temperaments" with John R. Hibbing, **Annals of the American Academy of Political and Social Science**, (November, 2007).

"Is Politics in our Genes?" with John R. Hibbing, **Tidsskriftet Politik**, (February, 2007).

"Biology and Rational Choice" with John R. Hibbing, **The Political Economist**, (Fall, 2005)

"Are Political Orientations Genetically Transmitted?" with John R. Hibbing and Carolyn Funk, **American Political Science Review**, (May, 2005). (The main findings table from this article has been reprinted in two college level text books - Psychology, 9th ed. and Invitation to Psychology 4th ed. both by Wade and Tavris, Prentice Hall, 2007).

"The Origin of Politics: An Evolutionary Theory of Political Behavior" with John R. Hibbing, **Perspectives on Politics**, (December, 2004).

"Accepting Authoritative Decisions: Humans as Wary Cooperators" with John R. Hibbing, **American Journal of Political Science**, (January, 2004).

"Electoral Convergence of the Two Houses of Congress" with John R. Hibbing, in **The Exceptional Senate**, ed. Bruce Oppenheimer, Columbus: Ohio State University Press, (2002).

"We're All in this Together: The Decline of Trust in Government, 1958-1996." in **What is it About Government that Americans Dislike?**, eds. John Hibbing and Beth Theiss-Morse, Cambridge: Cambridge University Press, (2001).

"The 2000 Census and the New Redistricting," **Texas State Bar Association School Law Section Newsletter**, (July, 2000).

"Overdraft: The Political Cost of Congressional Malfeasance" with Holly Teeters, Dan Ward, and Rick Wilson, **Journal of Politics** (August, 1994).

"Personal and Partisan Advantage in U.S. Congressional Elections, 1846-1990" with David W. Brady, in **Congress Reconsidered** 5th edition, eds. Larry Dodd and Bruce Oppenheimer, CQ Press, (1993).

"The 1990 Congressional Election Results and the Fallacy that They Embodied an Anti-Incumbent Mood" with John R. Hibbing, **PS** 25 (June, 1992).

"Constituency Population and Representation in the United States Senate" with John R. Hibbing. **Legislative Studies Quarterly**, (November, 1990).

"Editors' Introduction: Electing the U.S. Senate" with Bruce I. Oppenheimer. **Legislative Studies Quarterly**, (November, 1990).

"Personal and Partisan Advantage in U.S. Congressional Elections, 1846-1990" with David W. Brady, in **Congress Reconsidered** 4th edition, eds. Larry Dodd and Bruce Oppenheimer, CQ Press, (1988). Reprinted in The Congress of the United States, 1789-1989, ed. Joel Silby, Carlson Publishing Inc., (1991), and in The Quest for Office, eds. Wayne and Wilcox, St. Martins Press, (1991).

"Can Government Regulate Fertility? An Assessment of Pro-natalist Policy in Eastern Europe" with Jerome Legge. **The Western Political Quarterly** (December, 1986).

[3]

"Partisanship and Voting" with James Campbell, Mary Munro, and Bruce Campbell, in **Research in Micropolitics. Volume 1 - Voting Behavior**. Samuel Long, ed. JAI Press, (1986).

"Economic Conditions and Individual Vote in the Federal Republic of Germany" with Jerome S. Legge. **Journal of Politics** (November, 1984).

"Television Markets and Congressional Elections" with James Campbell and Keith Henry. **Legislative Studies Quarterly** (November, 1984).

"Economic Conditions and the Forgotten Side of Congress: A Foray into U.S. Senate Elections" with John R. Hibbing, **British Journal of Political Science** (October, 1982).

"Increased Incumbency Advantage in the House" with John R. Hibbing, **Journal of Politics** (November, 1981). Reprinted in The Congress of the United States, 1789-1989, Carlson Publishing Inc., (1991).

"The Electoral Impact of Economic Conditions: Who is Held Responsible?" with John R. Hibbing, **American Journal of Political Science** (August, 1981).

"Comment on Increased Incumbency Advantage" with John R. Hibbing, Refereed communication: **American Political Science Review** (March, 1981).

"Can Government Regulate Safety? The Coal Mine Example" with Michael Lewis-Beck, **American Political Science Review** (September, 1980).

## Awards and Honors:

CQ Press Award - 1988, honoring the outstanding paper in legislative politics presented at the 1987 Annual Meeting of the American Political Science Association. Awarded for "The Demise of the Upper House and the Rise of the Senate: Electoral Responsiveness in the United States Senate" with John Hibbing.

## Research Grants:

National Science Foundation, 2009-2011, "Identifying the Biological Influences on Political Temperaments", with John Hibbing, Kevin Smith, Kim Espy, Nicolas Martin and Read Montague. This is a collaborative project involving Rice, University of Nebraska, Baylor College of Medicine, and Queensland Institute for Medical Research.

National Science Foundation, 2007-2010, "Genes and Politics: Providing the Necessary Data", with John Hibbing, Kevin Smith, and Lindon Eaves. This is a collaborative project involving Rice, University of Nebraska, Virginia Commonwealth University, and the University of Minnesota.

National Science Foundation, 2007-2010, "Investigating the Genetic Basis of Economic Behavior", with John Hibbing and Kevin Smith. This is a collaborative project involving Rice, University of Nebraska, Virginia Commonwealth University, and the Queensland Institute of Medical Research.

[4]

Rice University Faculty Initiatives Fund, 2007-2009, "The Biological Substrates of Political Behavior". This is in assistance of a collaborative project involving Rice, Baylor College of Medicine, Queensland Institute of Medical Research, University of Nebraska, Virginia Commonwealth University, and the University of Minnesota.

National Science Foundation, 2004-2006, "Decision-Making on Behalf of Others", with John Hibbing. This is a collaborative project involving Rice and the University of Nebraska.

National Science Foundation, 2001-2002, dissertation grant for Kevin Arceneaux, "Doctoral Dissertation Research in Political Science: Voting Behavior in the Context of U.S. Federalism."

National Science Foundation, 2000-2001, dissertation grant for Stacy Ulbig, "Doctoral Dissertation Research in Political Science: Sub-national Contextual Influences on Political Trust."

National Science Foundation, 1999-2000, dissertation grant for Richard Engstrom, "Doctoral Dissertation Research in Political Science: Electoral District Structure and Political Behavior."

Rice University Research Grant, 1985, Recent Trends in British Parliamentary Elections.

Faculty Research Grants Program, University of Georgia, Summer, 1982. Impact of Media Structure on Congressional Elections, with James Campbell.

# Papers Presented:

"The Physiological Basis of Political Temperaments" 6th European Consortium for Political Research General Conference, Reykjavik, Iceland (2011), with Kevin Smith, and John Hibbing.

"Identifying the Biological Influences on Political Temperaments" National Science Foundation Annual Human Social Dynamics Meeting (2010), with John Hibbing, Kimberly Espy, Nicholas Martin, Read Montague, and Kevin B. Smith.

"Political Orientations May Be Related to Detection of the Odor of Androstenone" Annual meeting of the Midwest Political Science Association, Chicago, IL (2010), with Kevin Smith, Amanda Balzer, Michael Gruszczynski, Carly M. Jacobs, and John Hibbing.

"Toward a Modern View of Political Man: Genetic and Environmental Transmission of Political Orientations from Attitude Intensity to Political Participation" Annual meeting of the American Political Science Association, Washington, DC (2010), with Carolyn Funk, Kevin Smith, and John Hibbing.

"Genetic and Environmental Transmission of Political Involvement from Attitude Intensity to Political Participation" Annual meeting of the International Society for Political Psychology, San Francisco, CA (2010), with Carolyn Funk, Kevin Smith, and John Hibbing.

"Are Violations of the EEA Relevant to Political Attitudes and Behaviors?" Annual meeting of the Midwest Political Science Association, Chicago, IL (2010), with Kevin Smith, and John Hibbing.

"The Neural Basis of Representation" Annual meeting of the American Political Science Association, Toronto, Canada (2009), with John Hibbing.

Case 3:22-cv-00178-SDD-SDJ          Document 150-18     10/06/23    Page 25 of 48

"Genetic and Environmental Transmission of Value Orientations" Annual meeting of the American Political Science Association, Toronto, Canada (2009), with Carolyn Funk, Kevin Smith, Matthew Hibbing, Pete Hatemi, Robert Krueger, Lindon Eaves, and John Hibbing.

"The Genetic Heritability of Political Orientations: A New Twin Study of Political Attitudes" Annual Meeting of the International Society for Political Psychology, Dublin, Ireland (2009), with John Hibbing, Cary Funk, Kevin Smith, and Peter K Hatemi.

"The Heritability of Value Orientations" Annual meeting of the Behavior Genetics Association, Minneapolis, MN (2009), with Kevin Smith, John Hibbing, Carolyn Funk, Robert Krueger, Peter Hatemi, and Lindon Eaves.

"The Ick Factor: Disgust Sensitivity as a Predictor of Political Attitudes" Annual meeting of the Midwest Political Science Association, Chicago, IL (2009), with Kevin Smith, Douglas Oxley Matthew Hibbing, and John Hibbing.

"The Ideological Animal: The Origins and Implications of Ideology" Annual meeting of the American Political Science Association, Boston, MA (2008), with Kevin Smith, Matthew Hibbing, Douglas Oxley, and John Hibbing.

"The Physiological Differences of Liberals and Conservatives" Annual meeting of the Midwest Political Science Association, Chicago, IL (2008), with Kevin Smith, Douglas Oxley, and John Hibbing.

"Looking for Political Genes: The Influence of Serotonin on Political and Social Values" Annual meeting of the Midwest Political Science Association, Chicago, IL (2008), with Peter Hatemi, Sarah Medland, John Hibbing, and Nicholas Martin.

"Not by Twins Alone:  Using the Extended Twin Family Design to Investigate the Genetic Basis of Political Beliefs" Annual meeting of the American Political Science Association, Chicago, IL (2007), with Peter Hatemi, John Hibbing, Matthew Keller, Nicholas Martin, Sarah Medland, and Lindon Eaves.

"Factorial Association: A generalization of the Fulker between-within model to the multivariate case" Annual meeting of the Behavior Genetics Association, Amsterdam, The Netherlands (2007), with Sarah Medland, Peter Hatemi, John Hibbing, William Coventry, Nicholas Martin, and Michael Neale.

"Not by Twins Alone:  Using the Extended Twin Family Design to Investigate the Genetic Basis of Political Beliefs" Annual meeting of the Midwest Political Science Association, Chicago, IL (2007), with Peter Hatemi, John Hibbing, Nicholas Martin, and Lindon Eaves.

"Getting from Genes to Politics:  The Connecting Role of Emotion-Reading Capability" Annual Meeting of the International Society for Political Psychology, Portland, OR, (2007.), with John Hibbing.

"The Neurological Basis of Representative Democracy."  Hendricks Conference on Political Behavior, Lincoln, NE (2006), with John Hibbing.

"The Neural Basis of Representative Democracy"  Annual meeting of the American Political Science Association, Philadelphia, PA (2006), with John Hibbing.

"How are Political Orientations Genetically Transmitted?  A Research Agenda" Annual meeting of the Midwest Political Science Association, Chicago Illinois (2006), with John Hibbing.

[6]

"The Politics of Mate Choice"   Annual meeting of the Southern Political Science Association, Atlanta, GA (2006), with John Hibbing.

"The Challenge Evolutionary Biology Poses for Rational Choice"   Annual meeting of the American Political Science Association, Washington, DC (2005), with John Hibbing and Kevin Smith.

"Decision Making on Behalf of Others"  Annual meeting of the American Political Science Association, Washington, DC (2005), with John Hibbing.

"The Source of Political Attitudes and Behavior: Assessing Genetic and Environmental Contributions"   Annual meeting of the Midwest Political Science Association, Chicago Illinois (2005), with John Hibbing and Carolyn Funk.

"The Source of Political Attitudes and Behavior: Assessing Genetic and Environmental Contributions" Annual meeting of the American Political Science Association, Chicago Illinois (2004), with John Hibbing and Carolyn Funk.

"Accepting Authoritative Decisions:  Humans as Wary Cooperators" Annual Meeting of the Midwest Political Science Association, Chicago, Illinois (2002), with John Hibbing

"Can We Trust the NES Trust Measure?" Annual Meeting of the Midwest Political Science Association, Chicago, Illinois (2001), with Stacy Ulbig.

"The Impact of Organizational Structure on the Production of Social Capital Among Group Members" Annual Meeting of the Southern Political Science Association, Atlanta, Georgia (2000), with Allison Rinden.

"Isolating the Origins of Incumbency Advantage:  An Analysis of House Primaries, 1956-1998" Annual Meeting of the Southern Political Science Association, Atlanta, Georgia (2000), with Kevin Arceneaux.

"The Electorally Indistinct Senate," Norman Thomas Conference on Senate Exceptionalism, Vanderbilt University; Nashville, Tennessee; October (1999), with John R. Hibbing.

"Interest Group Participation and Social Capital" Annual Meeting of the Midwest Political Science Association, Chicago, Illinois (1999), with Allison Rinden.

"We're All in this Together:  The Decline of Trust in Government, 1958-1996."  The Hendricks Symposium, University of Nebraska, Lincoln. (1998)

"Constituency Population and Representation in the United States Senate," Electing the Senate; Houston, Texas; December (1989), with John R. Hibbing.

"The Disparate Electoral Security of House and Senate Incumbents," American Political Science Association Annual Meetings; Atlanta, Georgia; September (1989), with John R. Hibbing.

"Partisan and Incumbent Advantage in House Elections," Annual Meeting of the Southern Political Science Association (1987), with David W. Brady.

"Personal and Party Advantage in U.S. House Elections, 1846-1986" with David W. Brady, 1987 Social Science History Association Meetings.

"The Demise of the Upper House and the Rise of the Senate: Electoral Responsiveness in the United States Senate" with John Hibbing, 1987 Annual Meeting of the American Political Science Association.

"A Comparative Analysis of Economic Voting" with Jerome Legge, 1985 Annual Meeting of the American Political Science Association.

"An Analysis of Economic Conditions and the Individual Vote in Great Britain, 1964-1979" with Jerome Legge, 1985 Annual Meeting of the Western Political Science Association.

"Can Government Regulate Fertility?  An Assessment of Pro-natalist Policy in Eastern Europe" with Jerome Legge, 1985 Annual Meeting of the Southwestern Social Science Association.

"Economic Conditions and the Individual Vote in the Federal Republic of Germany" with Jerome S. Legge, 1984 Annual Meeting of the Southern Political Science Association.

"The Conditions Required for Economic Issue Voting" with John R. Hibbing, 1984 Annual Meeting of the Midwest Political Science Association.

"Incumbency Advantage in Senate Elections," 1983 Annual Meeting of the Midwest Political Science Association.

"Television Markets and Congressional Elections:  The Impact of Market/District Congruence" with James Campbell and Keith Henry, 1982 Annual Meeting of the Southern Political Science Association.

"Economic Conditions and Senate Elections" with John R. Hibbing, 1982 Annual Meeting of the Midwest Political Science Association. "Pocketbook Voting:  Economic Conditions and Individual Level Voting," 1982 Annual Meeting of the American Political Science Association.

"Increased Incumbency Advantage in the House," with John R. Hibbing, 1981 Annual Meeting of the Midwest Political Science Association.


## Other Conference Participation:

Roundtable Participant – Closing Round-table on Biopolitics; 2016 UC Merced Conference on Bio-Politics and Political Psychology, Merced, CA.

Roundtable Participant "Genes, Brains, and Core Political Orientations" 2008 Annual Meeting of the Southwestern Political Science Association, Las Vegas.

Roundtable Participant "Politics in the Laboratory" 2007 Annual Meeting of the Southern Political Science Association, New Orleans.

Short Course Lecturer, "What Neuroscience has to Offer Political Science" 2006 Annual Meeting of the American Political Science Association.

Panel chair and discussant, "Neuro-scientific Advances in the Study of Political Science" 2006 Annual Meeting of the American Political Science Association.

Presentation, "The Twin Study Approach to Assessing Genetic Influences on Political Behavior" Rice Conference on New Methods for Understanding Political Behavior, 2005.

Panel discussant, "The Political Consequences of Redistricting," 2002 Annual Meeting of the American Political Science Association.

Panel discussant, "Race and Redistricting," 1999 Annual Meeting of the Midwest Political Science Association.

Invited participant, "Roundtable on Public Dissatisfaction with American Political Institutions", 1998 Annual Meeting of the Southwestern Social Science Association.

Presentation, "Redistricting in the '90s," Texas Economic and Demographic Association, 1997.

Panel chair, "Congressional Elections," 1992 Annual Meeting of the Southern Political Science Association.

Panel discussant, "Incumbency and Congressional Elections," 1992 Annual Meeting of the American Political Science Association.

Panel chair, "Issues in Legislative Elections," 1991 Annual Meeting of the Midwest Political Science Association.

Panel chair, "Economic Attitudes and Public Policy in Europe," 1990 Annual Meeting of the Southern Political Science Association

Panel discussant, "Retrospective Voting in U.S. Elections," 1990 Annual Meeting of the Midwest Political Science Association.

Co-convener, with Bruce Oppenheimer, of Electing the Senate, a national conference on the NES 1988 Senate Election Study. Funded by the Rice Institute for Policy Analysis, the University of Houston Center for Public Policy, and the National Science Foundation, Houston, Texas, December, 1989.

Invited participant, Understanding Congress: A Bicentennial Research Conference, Washington, D.C., February, 1989.

Invited participant--Hendricks Symposium on the United States Senate, University of Nebraska, Lincoln, Nebraska, October, 1988

Invited participant--Conference on the History of Congress, Stanford University, Stanford, California, June, 1988.

Invited participant, "Roundtable on Partisan Realignment in the 1980's", 1987 Annual Meeting of the Southern Political Science Association.


## Professional Activities:

### Other Universities:

Invited Speaker, Annual Lecture, Psi Kappa -the Psychology Club at Houston Community College, 2018.

[9]

Case 3:22-cv-00178-SDD-SDJ    Document 150-18    10/06/23    Page 29 of 48

Invited Speaker, Annual Allman Family Lecture, Dedman College Interdisciplinary Institute, Southern Methodist University, 2016.

Invited Speaker, Annual Lecture, Psi Sigma Alpha – Political Science Dept., Oklahoma State University, 2015.

Invited Lecturer, Department of Political Science, Vanderbilt University, 2014.

Invited Speaker, Annual Lecture, Psi Kappa -the Psychology Club at Houston Community College, 2014.

Invited Speaker, Graduate Student Colloquium, Department of Political Science, University of New Mexico, 2013.

Invited Keynote Speaker, Political Science Alumni Evening, University of Houston, 2013.

Invited Lecturer, Biology and Politics Masters Seminar (John Geer and David Bader), Department of Political Science and Biology Department, Vanderbilt University, 2010.

Invited Lecturer, Biology and Politics Senior Seminar (John Geer and David Bader), Department of Political Science and Biology Department, Vanderbilt University, 2008.

Visiting Fellow, the Hoover Institution, Stanford University, 2007.

Invited Speaker, Joint Political Psychology Graduate Seminar, University of Minnesota, 2007.

Invited Speaker, Department of Political Science, Vanderbilt University, 2006.


**Member:**

Editorial Board, Journal of Politics, 2007-2008.

Planning Committee for the National Election Studies' Senate Election Study, 1990-92.

Nominations Committee, Social Science History Association, 1988


**Reviewer for:**

American Journal of Political Science
American Political Science Review
American Politics Research
American Politics Quarterly
American Psychologist
American Sociological Review
Canadian Journal of Political Science
Comparative Politics
Electoral Studies
Evolution and Human Behavior
International Studies Quarterly

Journal of Politics
Journal of Urban Affairs
Legislative Studies Quarterly
National Science Foundation
PLoS ONE
Policy Studies Review
Political Behavior
Political Communication
Political Psychology
Political Research Quarterly
Public Opinion Quarterly
Science
Security Studies
Social Forces
Social Science Quarterly
Western Political Quarterly

## University Service:

Member, University Senate, 2021-2023.

Member, University Parking Committee, 2016-2022.

Member, University Benefits Committee, 2013-2016.

Internship Director for the Department of Political Science, 2004-2018.

Member, University Council, 2012-2013.

Invited Speaker, Rice Classroom Connect, 2016.

Invited Speaker, Glasscock School, 2016.

Invited Speaker, Rice Alumni Association, Austin, 2016.

Invited Speaker, Rice Alumni Association, New York City, 2016.

Invited Speaker, Rice TEDxRiceU , 2013.

Invited Speaker, Rice Alumni Association, Atlanta, 2011.

Lecturer, Advanced Topics in AP Psychology, Rice University AP Summer Institute, 2009.

Scientia Lecture Series: "Politics in Our Genes: The Biology of Ideology" 2008

Invited Speaker, Rice Alumni Association, Seattle, San Francisco and Los Angeles, 2008.

Invited Speaker, Rice Alumni Association, Austin, Chicago and Washington, DC, 2006.

Invited Speaker, Rice Alumni Association, Dallas and New York, 2005.

[11]

Case 3:22-cv-00178-SDD-SDJ    Document 150-18    10/06/23    Page 31 of 48

Director: Rice University Behavioral Research Lab and Social Science Computing Lab, 2005-2006.

University Official Representative to the Inter-university Consortium for Political and Social Research, 1989-2012.

Director: Rice University Social Science Computing Lab, 1989-2004.

Member, Rice University Information Technology Access and Security Committee, 2001-2002

Rice University Committee on Computers, Member, 1988-1992, 1995-1996; Chair, 1996-1998, Co-chair, 1999.

Acting Chairman, Rice Institute for Policy Analysis, 1991-1992.

Divisional Member of the John W. Gardner Dissertation Award Selection Committee, 1998

Social Science Representative to the Educational Sub-committee of the Computer Planning Committee, 1989-1990.

Director of Graduate Admissions, Department of Political Science, Rice University, 1986-1988.

Co-director, Mellon Workshop:  Southern Politics, May, 1988.

Guest Lecturer, Mellon Workshop:  The U.S. Congress in Historical Perspective, May, 1987 and 1988.

Faculty Associate, Hanszen College, Rice University, 1987-1990.

Director, Political Data Analysis Center, University of Georgia, 1982-1985.


## External Consulting:

Expert Witness, Dixon v. Lewisville ISD, racially polarized voting analysis, 2022.

Expert Witness, Soto Palmer v. Hobbs, (Washington State), racially polarized voting analysis, 2022.

Expert Witness, Pendergrass v. Raffensperger, (Georgia State House and Senate), racially polarized voting analysis, 2022.

Expert Witness, LULAC, et al. v. Abbott, et al., Voto Latino, et al. v. Scott, et al., Mexican American Legislative Caucus, et al. v. Texas, et al., Texas NAACP v. Abbott, et al., Fair Maps Texas, et al. v. Abbott, et al., US v. Texas, et al. (consolidated cases) challenges to Texas Congressional, State Senate, State House, and State Board of Education districting, 2022.

Expert Witness, Robinson/Galmon v. Ardoin, (Louisiana), racially polarized voting analysis, 2022.

Expert Witness, Christian Ministerial Alliance et al v. Arkansas, racially polarized voting analysis, 2022.

Expert Witness, Johnson v. Wisconsin Elections Commission, 2022.

Expert Witness, Rivera, et al. v. Schwab, Alonzo, et al. v. Schwab, Frick, et al. v. Schwab, (consolidated cases) challenge to Kansas congressional map, 2022.

Expert Witness, Grant v. Raffensperger, challenge to Georgia congressional map, 2022

Expert Witness, Brooks et al. v. Abbot, challenge to State Senate District 10, 2022.

Expert Witness, Elizondo v. Spring Branch ISD, 2022.

Expert Witness, Portugal v. Franklin County, et al., challenge to Franklin County, Washington at large County Commissioner's election system, 2022.

Consulting Expert, Gressman Math/Science Petitioners, Pennsylvania Congressional redistricting, 2022.

Consultant, Houston Community College – evaluation of election impact for redrawing of college board election districts, 2022.

Consultant, Lone Star College – evaluation of election impact for redrawing of college board election districts, 2022.

Consultant, Killeen ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Houston ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Brazosport ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Dallas ISD – evaluation of election impact for redrawing of school board election districts, 2022.

Consultant, Lancaster ISD – redrawing of all school board member election districts including demographic analysis and redrawing of election districts, 2021.

Consultant, City of Baytown – redrawing of all city council member election districts including demographic analysis and redrawing of election districts, 2021.

Consultant, Goose Creek ISD – redrawing of all board member election districts including demographic analysis and redrawing of election districts, 2021.

Expert Witness, Bruni et al. v. State of Texas, straight ticket voting analysis, 2020.

Consulting Expert, Sarasota County, VRA challenge to district map, 2020.

Expert Witness, Kumar v. Frisco ISD, TX, racially polarized voting analysis, 2019.

Expert Witness, Vaughan v. Lewisville ISD, TX, racially polarized voting analysis, 2019.

Expert Witness, Johnson v. Ardoin, (Louisiana), racially polarized voting analysis, 2019.

Expert Witness, Flores et al. v. Town of Islip, NY, racially polarized voting analysis, 2018.

Expert Witness, Tyson v. Richardson ISD, racially polarized voting analysis, 2018.

Expert Witness, Dwight v. State of Georgia, racially polarized voting analysis, 2018.

Expert Witness, NAACP v. East Ramapo Central School District, racially polarized voting analysis, 2018.

Expert Witness, Georgia NAACP v. State of Georgia, racially polarized voting analysis, 2018.

# Appendix B

## EI RxC Estimates for Each Contest in Each of Dr. Handley's Seven Areas of Interest

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| US Senator Nov 2022 GE | 1 | Chambers | 51.5% | 50.4% | 52.5% | 4.9% | 4.3% | 5.4% | 14.5% | 6.1% | 25.3% |
| US Senator Nov 2022 GE | 1 | Graham | 0.7% | 0.5% | 0.9% | 0.6% | 0.4% | 0.7% | 27.5% | 23.7% | 30.9% |
| US Senator Nov 2022 GE | 1 | Kennedy | 6.3% | 5.6% | 7.1% | 86.1% | 85.5% | 86.7% | 11.9% | 4.0% | 23.1% |
| US Senator Nov 2022 GE | 1 | Mendoza | 2.9% | 2.6% | 3.2% | 0.3% | 0.2% | 0.4% | 5.4% | 2.9% | 8.1% |
| US Senator Nov 2022 GE | 1 | Mixon | 26.3% | 25.3% | 27.2% | 6.9% | 6.3% | 7.5% | 19.5% | 8.8% | 32.0% |
| US Senator Nov 2022 GE | 1 | Others | 6.7% | 6.2% | 7.3% | 0.7% | 0.6% | 0.9% | 16.9% | 11.4% | 22.3% |
| US Senator Nov 2022 GE | 1 | Steib | 5.7% | 5.3% | 6.1% | 0.5% | 0.4% | 0.6% | 4.3% | 2.0% | 7.4% |
| US Senator Nov 2022 GE | 2 | Chambers | 51.5% | 50.2% | 52.7% | 5.2% | 4.6% | 5.8% | 26.6% | 19.8% | 34.1% |
| US Senator Nov 2022 GE | 2 | Graham | 1.0% | 0.7% | 1.4% | 1.1% | 0.9% | 1.4% | 11.6% | 8.9% | 14.0% |
| US Senator Nov 2022 GE | 2 | Kennedy | 4.0% | 3.1% | 5.1% | 78.9% | 78.2% | 79.7% | 24.2% | 16.0% | 31.7% |
| US Senator Nov 2022 GE | 2 | Mendoza | 1.3% | 1.1% | 1.6% | 0.3% | 0.2% | 0.4% | 5.8% | 4.7% | 6.9% |
| US Senator Nov 2022 GE | 2 | Mixon | 22.2% | 21.1% | 23.4% | 12.8% | 12.2% | 13.5% | 15.3% | 8.4% | 22.9% |
| US Senator Nov 2022 GE | 2 | Others | 3.9% | 3.5% | 4.4% | 0.9% | 0.7% | 1.2% | 11.1% | 8.1% | 13.8% |
| US Senator Nov 2022 GE | 2 | Steib | 16.0% | 15.3% | 16.6% | 0.7% | 0.5% | 0.9% | 5.3% | 3.2% | 7.4% |
| US Senator Nov 2022 GE | 3 | Chambers | 65.0% | 64.3% | 65.7% | 5.4% | 4.8% | 6.1% | 35.3% | 22.9% | 44.7% |
| US Senator Nov 2022 GE | 3 | Graham | 0.8% | 0.6% | 0.9% | 0.9% | 0.8% | 1.1% | 19.3% | 16.4% | 22.1% |
| US Senator Nov 2022 GE | 3 | Kennedy | 4.1% | 3.7% | 4.5% | 79.2% | 78.7% | 79.6% | 4.2% | 1.4% | 9.6% |
| US Senator Nov 2022 GE | 3 | Mendoza | 1.3% | 1.1% | 1.4% | 0.3% | 0.2% | 0.4% | 2.4% | 1.5% | 3.7% |
| US Senator Nov 2022 GE | 3 | Mixon | 22.5% | 21.9% | 23.1% | 12.9% | 12.4% | 13.4% | 16.0% | 7.0% | 26.7% |
| US Senator Nov 2022 GE | 3 | Others | 3.0% | 2.8% | 3.2% | 0.7% | 0.6% | 0.9% | 15.7% | 12.7% | 18.7% |
| US Senator Nov 2022 GE | 3 | Steib | 3.4% | 3.1% | 3.6% | 0.5% | 0.4% | 0.6% | 7.1% | 4.6% | 9.5% |
| US Senator Nov 2022 GE | 4 | Chambers | 45.4% | 43.0% | 47.7% | 2.7% | 1.9% | 3.6% | 16.9% | 5.3% | 29.6% |
| US Senator Nov 2022 GE | 4 | Graham | 1.5% | 1.0% | 2.1% | 0.9% | 0.7% | 1.2% | 15.0% | 8.0% | 21.8% |
| US Senator Nov 2022 GE | 4 | Kennedy | 4.2% | 2.6% | 6.2% | 91.4% | 90.4% | 92.4% | 22.8% | 8.5% | 38.6% |
| US Senator Nov 2022 GE | 4 | Mendoza | 2.1% | 1.6% | 2.6% | 0.3% | 0.2% | 0.5% | 4.0% | 1.8% | 7.1% |
| US Senator Nov 2022 GE | 4 | Mixon | 30.4% | 28.0% | 32.7% | 3.3% | 2.5% | 4.2% | 26.5% | 12.7% | 44.2% |
| US Senator Nov 2022 GE | 4 | Others | 5.6% | 4.7% | 6.6% | 0.7% | 0.4% | 0.9% | 11.3% | 5.0% | 18.6% |
| US Senator Nov 2022 GE | 4 | Steib | 10.7% | 9.7% | 11.8% | 0.6% | 0.4% | 0.9% | 3.4% | 1.3% | 7.3% |
| US Senator Nov 2022 GE | 5 | Chambers | 56.8% | 55.2% | 58.4% | 3.0% | 2.5% | 3.5% | 17.8% | 7.0% | 29.9% |
| US Senator Nov 2022 GE | 5 | Graham | 1.0% | 0.6% | 1.6% | 2.5% | 2.1% | 2.8% | 20.3% | 10.3% | 30.7% |
| US Senator Nov 2022 GE | 5 | Kennedy | 4.5% | 3.5% | 5.7% | 86.5% | 86.0% | 87.0% | 9.3% | 3.4% | 18.2% |
| US Senator Nov 2022 GE | 5 | Mendoza | 3.6% | 3.1% | 4.1% | 0.2% | 0.1% | 0.3% | 2.9% | 1.2% | 5.6% |
| US Senator Nov 2022 GE | 5 | Mixon | 22.3% | 20.9% | 23.8% | 6.4% | 5.9% | 6.9% | 13.6% | 4.6% | 26.6% |
| US Senator Nov 2022 GE | 5 | Others | 5.9% | 5.0% | 6.8% | 1.1% | 0.8% | 1.5% | 29.1% | 16.8% | 40.1% |
| US Senator Nov 2022 GE | 5 | Steib | 5.8% | 5.1% | 6.5% | 0.3% | 0.2% | 0.4% | 6.9% | 3.4% | 11.2% |
| US Senator Nov 2022 GE | 6 | Chambers | 62.8% | 60.9% | 64.6% | 3.2% | 2.4% | 4.0% | 19.0% | 6.4% | 34.1% |
| US Senator Nov 2022 GE | 6 | Graham | 1.2% | 0.7% | 1.9% | 2.4% | 1.9% | 2.9% | 18.1% | 7.2% | 28.5% |
| US Senator Nov 2022 GE | 6 | Kennedy | 4.9% | 3.6% | 6.3% | 86.1% | 85.3% | 86.8% | 9.6% | 3.1% | 21.5% |
| US Senator Nov 2022 GE | 6 | Mendoza | 1.8% | 1.4% | 2.2% | 0.2% | 0.2% | 0.3% | 3.7% | 1.7% | 6.3% |
| US Senator Nov 2022 GE | 6 | Mixon | 19.7% | 18.0% | 21.5% | 6.7% | 5.9% | 7.6% | 25.2% | 10.4% | 41.5% |
| US Senator Nov 2022 GE | 6 | Others | 3.8% | 3.1% | 4.5% | 0.9% | 0.6% | 1.3% | 17.6% | 8.7% | 25.9% |
| US Senator Nov 2022 GE | 6 | Steib | 5.8% | 5.1% | 6.5% | 0.4% | 0.3% | 0.6% | 6.9% | 3.2% | 11.7% |
| US Senator Nov 2022 GE | 7 | Chambers | 65.1% | 64.3% | 65.9% | 5.9% | 5.3% | 6.6% | 35.2% | 23.6% | 45.4% |
| US Senator Nov 2022 GE | 7 | Graham | 0.6% | 0.4% | 0.8% | 0.7% | 0.6% | 0.9% | 20.4% | 17.7% | 22.9% |
| US Senator Nov 2022 GE | 7 | Kennedy | 3.8% | 3.4% | 4.2% | 78.0% | 77.5% | 78.4% | 5.9% | 2.0% | 11.4% |
| US Senator Nov 2022 GE | 7 | Mendoza | 1.1% | 1.0% | 1.2% | 0.3% | 0.2% | 0.4% | 2.4% | 1.4% | 3.7% |
| US Senator Nov 2022 GE | 7 | Mixon | 23.5% | 22.8% | 24.2% | 14.0% | 13.4% | 14.5% | 11.4% | 3.4% | 20.9% |
| US Senator Nov 2022 GE | 7 | Others | 2.6% | 2.4% | 2.9% | 0.6% | 0.5% | 0.8% | 17.2% | 14.2% | 20.1% |
| US Senator Nov 2022 GE | 7 | Steib | 3.3% | 3.0% | 3.5% | 0.5% | 0.4% | 0.6% | 7.5% | 5.1% | 10.1% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| President Nov 2020 GE | 1 | Biden | 97.4% | 95.1% | 98.2% | 11.9% | 10.6% | 15.5% | 53.2% | 22.3% | 67.5% |
| President Nov 2020 GE | 1 | Others | 0.9% | 0.7% | 1.1% | 0.5% | 0.4% | 0.7% | 26.4% | 23.5% | 29.0% |
| President Nov 2020 GE | 1 | Trump | 1.8% | 1.0% | 4.0% | 87.6% | 83.9% | 88.9% | 20.5% | 6.9% | 51.0% |
| President Nov 2020 GE | 2 | Biden | 95.6% | 94.1% | 96.7% | 18.5% | 17.6% | 19.4% | 67.7% | 61.2% | 74.7% |
| President Nov 2020 GE | 2 | Others | 0.9% | 0.7% | 1.1% | 0.8% | 0.6% | 1.0% | 9.7% | 7.9% | 11.2% |
| President Nov 2020 GE | 2 | Trump | 3.5% | 2.4% | 4.9% | 80.7% | 79.9% | 81.6% | 22.5% | 15.6% | 29.2% |
| President Nov 2020 GE | 3 | Biden | 96.0% | 95.5% | 96.4% | 16.6% | 16.1% | 17.3% | 66.5% | 58.9% | 72.3% |
| President Nov 2020 GE | 3 | Others | 1.0% | 0.9% | 1.2% | 0.8% | 0.6% | 0.9% | 25.3% | 22.8% | 27.7% |
| President Nov 2020 GE | 3 | Trump | 3.0% | 2.6% | 3.4% | 82.6% | 81.9% | 83.1% | 8.1% | 3.3% | 16.1% |
| President Nov 2020 GE | 4 | Biden | 96.2% | 93.0% | 97.7% | 9.3% | 8.1% | 11.3% | 40.8% | 18.8% | 59.1% |
| President Nov 2020 GE | 4 | Others | 1.6% | 1.1% | 2.2% | 0.6% | 0.4% | 0.9% | 22.5% | 14.8% | 29.6% |
| President Nov 2020 GE | 4 | Trump | 2.2% | 0.9% | 5.3% | 90.0% | 88.0% | 91.3% | 36.7% | 18.7% | 58.1% |
| President Nov 2020 GE | 5 | Biden | 96.7% | 95.6% | 97.6% | 11.6% | 11.0% | 12.1% | 44.0% | 30.8% | 54.4% |
| President Nov 2020 GE | 5 | Others | 1.0% | 0.7% | 1.5% | 0.5% | 0.4% | 0.7% | 42.0% | 36.6% | 47.2% |
| President Nov 2020 GE | 5 | Trump | 2.2% | 1.5% | 3.2% | 87.9% | 87.3% | 88.5% | 13.9% | 5.5% | 26.1% |
| President Nov 2020 GE | 6 | Biden | 96.2% | 95.0% | 97.1% | 10.6% | 9.8% | 11.7% | 51.4% | 33.4% | 65.3% |
| President Nov 2020 GE | 6 | Others | 1.8% | 1.3% | 2.4% | 0.6% | 0.4% | 0.9% | 28.0% | 21.7% | 33.3% |
| President Nov 2020 GE | 6 | Trump | 2.0% | 1.2% | 3.2% | 88.8% | 87.7% | 89.6% | 20.6% | 7.9% | 37.8% |
| President Nov 2020 GE | 7 | Biden | 96.0% | 95.3% | 96.5% | 18.2% | 17.4% | 19.3% | 63.4% | 53.7% | 70.9% |
| President Nov 2020 GE | 7 | Others | 0.8% | 0.7% | 1.0% | 0.8% | 0.6% | 0.9% | 25.6% | 23.3% | 27.9% |
| President Nov 2020 GE | 7 | Trump | 3.2% | 2.7% | 3.8% | 81.0% | 79.9% | 81.9% | 11.0% | 4.0% | 20.6% |
| | | | | | | | | | | | |
| US Senator Nov 2020 GE | 1 | Cassidy | 2.2% | 1.7% | 2.7% | 88.5% | 87.9% | 89.1% | 10.6% | 3.8% | 20.6% |
| US Senator Nov 2020 GE | 1 | Edwards | 15.9% | 15.2% | 16.7% | 1.1% | 0.8% | 1.4% | 20.9% | 13.4% | 27.6% |
| US Senator Nov 2020 GE | 1 | Others | 11.1% | 10.3% | 11.9% | 3.8% | 3.1% | 4.5% | 52.7% | 40.4% | 63.7% |
| US Senator Nov 2020 GE | 1 | Perkins | 70.8% | 69.9% | 71.8% | 6.6% | 5.9% | 7.3% | 15.9% | 6.5% | 26.6% |
| US Senator Nov 2020 GE | 2 | Cassidy | 3.0% | 2.1% | 4.1% | 82.0% | 81.2% | 82.8% | 24.3% | 18.0% | 30.3% |
| US Senator Nov 2020 GE | 2 | Edwards | 32.2% | 31.0% | 33.5% | 2.6% | 2.0% | 3.3% | 32.4% | 26.5% | 38.0% |
| US Senator Nov 2020 GE | 2 | Others | 15.3% | 14.1% | 16.6% | 5.8% | 5.1% | 6.5% | 29.3% | 23.3% | 35.3% |
| US Senator Nov 2020 GE | 2 | Perkins | 49.5% | 48.0% | 50.9% | 9.6% | 8.8% | 10.3% | 14.1% | 7.9% | 20.7% |
| US Senator Nov 2020 GE | 3 | Cassidy | 5.6% | 5.2% | 6.0% | 85.0% | 84.4% | 85.4% | 7.8% | 3.9% | 14.1% |
| US Senator Nov 2020 GE | 3 | Edwards | 29.3% | 28.8% | 29.8% | 1.8% | 1.4% | 2.2% | 19.5% | 12.7% | 25.5% |
| US Senator Nov 2020 GE | 3 | Others | 16.5% | 16.0% | 17.1% | 4.0% | 3.5% | 4.7% | 36.4% | 27.6% | 44.8% |
| US Senator Nov 2020 GE | 3 | Perkins | 48.6% | 47.9% | 49.2% | 9.2% | 8.5% | 9.9% | 36.3% | 26.2% | 45.9% |
| US Senator Nov 2020 GE | 4 | Cassidy | 3.1% | 2.0% | 4.4% | 89.5% | 88.4% | 90.4% | 18.4% | 6.2% | 35.0% |
| US Senator Nov 2020 GE | 4 | Edwards | 15.7% | 14.1% | 17.2% | 1.5% | 0.9% | 2.2% | 25.0% | 12.0% | 38.5% |
| US Senator Nov 2020 GE | 4 | Others | 15.4% | 13.5% | 17.4% | 5.1% | 4.0% | 6.3% | 34.9% | 15.9% | 54.6% |
| US Senator Nov 2020 GE | 4 | Perkins | 65.9% | 63.6% | 68.0% | 3.9% | 2.8% | 5.1% | 21.6% | 7.9% | 38.8% |
| US Senator Nov 2020 GE | 5 | Cassidy | 5.4% | 4.2% | 6.7% | 84.6% | 84.0% | 85.1% | 12.6% | 4.5% | 25.3% |
| US Senator Nov 2020 GE | 5 | Edwards | 49.7% | 47.9% | 51.5% | 2.3% | 2.5% | 3.9% | 32.5% | 13.8% | 51.9% |
| US Senator Nov 2020 GE | 5 | Others | 21.8% | 20.2% | 23.5% | 10.2% | 9.5% | 10.9% | 20.8% | 6.6% | 40.3% |
| US Senator Nov 2020 GE | 5 | Perkins | 23.1% | 21.6% | 24.5% | 2.0% | 1.4% | 2.6% | 34.1% | 17.1% | 51.4% |
| US Senator Nov 2020 GE | 6 | Cassidy | 5.9% | 4.6% | 7.2% | 88.3% | 87.3% | 89.3% | 15.5% | 2.8% | 33.5% |
| US Senator Nov 2020 GE | 6 | Edwards | 32.1% | 30.4% | 33.8% | 2.2% | 1.5% | 3.0% | 21.9% | 6.7% | 37.8% |
| US Senator Nov 2020 GE | 6 | Others | 17.6% | 15.9% | 19.3% | 6.3% | 5.2% | 7.3% | 29.0% | 12.0% | 47.4% |
| US Senator Nov 2020 GE | 6 | Perkins | 44.5% | 42.5% | 46.3% | 3.2% | 2.2% | 4.2% | 33.6% | 15.8% | 52.6% |
| US Senator Nov 2020 GE | 7 | Cassidy | 5.4% | 4.9% | 5.8% | 83.9% | 83.2% | 84.6% | 10.8% | 5.1% | 19.8% |
| US Senator Nov 2020 GE | 7 | Edwards | 29.0% | 28.5% | 29.6% | 1.5% | 1.1% | 1.9% | 22.9% | 16.8% | 28.5% |
| US Senator Nov 2020 GE | 7 | Others | 16.0% | 15.5% | 16.6% | 3.9% | 3.2% | 4.6% | 39.2% | 29.8% | 48.0% |
| US Senator Nov 2020 GE | 7 | Perkins | 49.6% | 48.9% | 50.3% | 10.7% | 9.9% | 11.6% | 27.0% | 15.2% | 37.5% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lt Governor Oct 2019 GE | 1 | Jones | 88.5% | 87.4% | 89.5% | 5.6% | 5.0% | 6.4% | 85.6% | 70.5% | 94.1% |
| Lt Governor Oct 2019 GE | 1 | Nungesser | 11.5% | 10.5% | 12.6% | 94.4% | 93.6% | 95.0% | 14.4% | 5.9% | 29.5% |
| Lt Governor Oct 2019 GE | 2 | Jones | 86.6% | 84.9% | 88.3% | 8.3% | 7.4% | 9.3% | 70.2% | 56.0% | 82.9% |
| Lt Governor Oct 2019 GE | 2 | Nungesser | 13.4% | 11.7% | 15.1% | 91.7% | 90.7% | 92.6% | 29.8% | 17.1% | 44.0% |
| Lt Governor Oct 2019 GE | 3 | Jones | 82.9% | 82.2% | 83.6% | 10.3% | 9.7% | 10.9% | 86.8% | 76.4% | 93.1% |
| Lt Governor Oct 2019 GE | 3 | Nungesser | 17.1% | 16.4% | 17.8% | 89.7% | 89.1% | 90.3% | 13.2% | 6.9% | 23.6% |
| Lt Governor Oct 2019 GE | 4 | Jones | 95.7% | 93.9% | 97.1% | 6.9% | 5.7% | 8.3% | 63.7% | 34.8% | 85.1% |
| Lt Governor Oct 2019 GE | 4 | Nungesser | 4.3% | 2.9% | 6.1% | 93.1% | 91.7% | 94.3% | 36.3% | 14.9% | 65.2% |
| Lt Governor Oct 2019 GE | 5 | Jones | 91.8% | 90.0% | 93.5% | 8.6% | 7.6% | 9.7% | 55.9% | 21.0% | 83.9% |
| Lt Governor Oct 2019 GE | 5 | Nungesser | 8.2% | 6.5% | 10.0% | 91.4% | 90.3% | 92.4% | 44.1% | 16.1% | 79.0% |
| Lt Governor Oct 2019 GE | 6 | Jones | 87.6% | 85.5% | 89.5% | 5.6% | 4.5% | 6.9% | 73.6% | 47.7% | 90.6% |
| Lt Governor Oct 2019 GE | 6 | Nungesser | 12.4% | 10.5% | 14.5% | 94.4% | 93.1% | 95.5% | 26.4% | 9.4% | 52.3% |
| Lt Governor Oct 2019 GE | 7 | Jones | 82.2% | 81.4% | 82.9% | 10.8% | 10.1% | 11.5% | 88.6% | 78.4% | 94.5% |
| Lt Governor Oct 2019 GE | 7 | Nungesser | 17.8% | 17.1% | 18.6% | 89.2% | 88.5% | 89.9% | 11.4% | 5.5% | 21.6% |
| | | | | | | | | | | | |
| Att. Gen. Oct GE | 1 | Jackson | 84.5% | 83.3% | 85.7% | 6.9% | 6.1% | 7.8% | 81.6% | 64.4% | 91.8% |
| Att. Gen. Oct GE | 1 | Landry | 15.5% | 14.3% | 16.7% | 93.1% | 92.2% | 93.9% | 18.4% | 8.2% | 35.6% |
| Att. Gen. Oct GE | 2 | Jackson | 91.3% | 89.7% | 92.8% | 11.9% | 11.1% | 12.9% | 78.5% | 65.6% | 89.3% |
| Att. Gen. Oct GE | 2 | Landry | 8.7% | 7.2% | 10.3% | 88.1% | 87.1% | 88.9% | 21.5% | 10.7% | 34.4% |
| Att. Gen. Oct GE | 3 | Jackson | 89.2% | 88.5% | 89.8% | 13.2% | 12.6% | 13.8% | 89.7% | 82.5% | 94.4% |
| Att. Gen. Oct GE | 3 | Landry | 10.8% | 10.2% | 11.5% | 86.8% | 86.2% | 87.4% | 10.3% | 5.6% | 17.5% |
| Att. Gen. Oct GE | 4 | Jackson | 91.0% | 88.5% | 93.1% | 6.6% | 5.3% | 8.0% | 68.1% | 41.7% | 88.5% |
| Att. Gen. Oct GE | 4 | Landry | 9.0% | 6.9% | 11.5% | 93.4% | 92.0% | 94.7% | 31.9% | 11.5% | 58.3% |
| Att. Gen. Oct GE | 5 | Jackson | 92.6% | 90.9% | 94.2% | 9.7% | 8.8% | 10.8% | 59.6% | 28.4% | 85.5% |
| Att. Gen. Oct GE | 5 | Landry | 7.4% | 5.8% | 9.1% | 90.3% | 89.2% | 91.2% | 40.4% | 14.5% | 71.6% |
| Att. Gen. Oct GE | 6 | Jackson | 91.7% | 89.9% | 93.4% | 6.9% | 5.8% | 8.2% | 75.8% | 49.5% | 91.5% |
| Att. Gen. Oct GE | 6 | Landry | 8.3% | 6.6% | 10.1% | 93.1% | 91.8% | 94.2% | 24.2% | 8.5% | 50.5% |
| Att. Gen. Oct GE | 7 | Jackson | 89.0% | 88.3% | 89.8% | 14.3% | 13.6% | 15.1% | 86.1% | 72.3% | 93.4% |
| Att. Gen. Oct GE | 7 | Landry | 11.0% | 10.2% | 11.7% | 85.7% | 84.9% | 86.4% | 13.9% | 6.6% | 27.7% |
| | | | | | | | | | | | |
| Comm. of Agr. Oct 2019 GE | 1 | Zaunbrecher | 0.6% | 0.4% | 0.8% | 11.7% | 11.2% | 12.2% | 13.7% | 5.0% | 23.6% |
| Comm. of Agr. Oct 2019 GE | 1 | Green | 52.0% | 51.0% | 53.0% | 8.9% | 8.1% | 9.6% | 15.8% | 5.4% | 29.6% |
| Comm. of Agr. Oct 2019 GE | 1 | Greer | 24.4% | 23.5% | 25.3% | 3.4% | 2.7% | 4.1% | 29.6% | 13.8% | 45.2% |
| Comm. of Agr. Oct 2019 GE | 1 | Strain | 6.1% | 5.4% | 6.8% | 74.5% | 73.8% | 75.2% | 10.1% | 4.1% | 19.3% |
| Comm. of Agr. Oct 2019 GE | 1 | Williams | 16.9% | 16.2% | 17.7% | 1.5% | 1.0% | 2.1% | 30.9% | 16.2% | 43.9% |
| Comm. of Agr. Oct 2019 GE | 2 | Zaunbrecher | 0.8% | 0.5% | 1.1% | 9.5% | 9.1% | 10.0% | 8.3% | 3.8% | 13.1% |
| Comm. of Agr. Oct 2019 GE | 2 | Green | 57.4% | 56.1% | 58.7% | 11.8% | 11.0% | 12.7% | 50.2% | 39.5% | 59.9% |
| Comm. of Agr. Oct 2019 GE | 2 | Greer | 19.6% | 18.6% | 20.6% | 3.0% | 2.6% | 3.6% | 17.4% | 10.8% | 23.9% |
| Comm. of Agr. Oct 2019 GE | 2 | Strain | 3.3% | 2.5% | 4.1% | 73.9% | 73.1% | 74.6% | 9.7% | 3.4% | 19.6% |
| Comm. of Agr. Oct 2019 GE | 2 | Williams | 19.0% | 18.1% | 19.8% | 1.7% | 1.3% | 2.1% | 14.4% | 9.4% | 20.1% |
| Comm. of Agr. Oct 2019 GE | 3 | Zaunbrecher | 0.9% | 0.7% | 1.1% | 11.1% | 10.7% | 11.4% | 8.3% | 3.7% | 14.7% |
| Comm. of Agr. Oct 2019 GE | 3 | Green | 50.8% | 50.2% | 51.5% | 13.2% | 12.5% | 13.9% | 43.8% | 30.6% | 56.9% |
| Comm. of Agr. Oct 2019 GE | 3 | Greer | 19.0% | 18.4% | 19.5% | 3.8% | 3.2% | 4.4% | 32.2% | 20.6% | 45.1% |
| Comm. of Agr. Oct 2019 GE | 3 | Strain | 5.8% | 5.3% | 6.2% | 70.6% | 70.1% | 71.1% | 5.8% | 2.1% | 10.7% |
| Comm. of Agr. Oct 2019 GE | 3 | Williams | 23.6% | 23.1% | 24.1% | 1.3% | 1.0% | 1.6% | 9.9% | 4.2% | 15.6% |
| Comm. of Agr. Oct 2019 GE | 4 | Zaunbrecher | 1.8% | 1.1% | 2.7% | 16.3% | 15.4% | 17.2% | 15.6% | 4.9% | 30.1% |
| Comm. of Agr. Oct 2019 GE | 4 | Green | 37.2% | 34.6% | 39.4% | 4.3% | 3.1% | 5.5% | 21.3% | 7.0% | 38.8% |
| Comm. of Agr. Oct 2019 GE | 4 | Greer | 36.2% | 33.7% | 38.7% | 10.5% | 9.1% | 12.0% | 31.2% | 13.0% | 51.3% |
| Comm. of Agr. Oct 2019 GE | 4 | Strain | 2.2% | 1.3% | 3.3% | 64.7% | 63.5% | 65.8% | 15.9% | 4.8% | 32.1% |
| Comm. of Agr. Oct 2019 GE | 4 | Williams | 22.6% | 20.4% | 24.6% | 4.2% | 3.2% | 5.3% | 16.0% | 5.5% | 30.2% |
| Comm. of Agr. Oct 2019 GE | 5 | Zaunbrecher | 0.7% | 0.4% | 1.1% | 24.1% | 23.5% | 24.6% | 9.9% | 3.6% | 19.3% |
| Comm. of Agr. Oct 2019 GE | 5 | Green | 61.7% | 60.1% | 63.3% | 7.9% | 7.1% | 8.5% | 17.2% | 5.2% | 41.6% |
| Comm. of Agr. Oct 2019 GE | 5 | Greer | 21.0% | 19.7% | 22.3% | 5.7% | 5.0% | 6.3% | 18.8% | 7.2% | 34.2% |
| Comm. of Agr. Oct 2019 GE | 5 | Strain | 2.4% | 1.7% | 3.1% | 60.6% | 59.9% | 61.3% | 14.3% | 4.9% | 30.1% |
| Comm. of Agr. Oct 2019 GE | 5 | Williams | 14.2% | 13.1% | 15.4% | 1.8% | 1.3% | 2.5% | 39.8% | 17.9% | 56.4% |
| Comm. of Agr. Oct 2019 GE | 6 | Zaunbrecher | 1.4% | 0.8% | 2.1% | 11.1% | 10.4% | 11.8% | 13.4% | 4.2% | 26.9% |
| Comm. of Agr. Oct 2019 GE | 6 | Green | 49.6% | 47.6% | 51.8% | 10.4% | 9.3% | 11.5% | 29.4% | 9.3% | 54.5% |
| Comm. of Agr. Oct 2019 GE | 6 | Greer | 23.0% | 21.3% | 24.7% | 4.4% | 3.5% | 5.3% | 20.0% | 6.4% | 36.9% |
| Comm. of Agr. Oct 2019 GE | 6 | Strain | 6.0% | 4.8% | 7.4% | 71.6% | 70.5% | 72.6% | 18.9% | 6.1% | 38.7% |
| Comm. of Agr. Oct 2019 GE | 6 | Williams | 20.0% | 18.5% | 21.4% | 2.4% | 1.7% | 3.2% | 18.3% | 6.4% | 33.4% |
| Comm. of Agr. Oct 2019 GE | 7 | Zaunbrecher | 0.8% | 0.6% | 1.0% | 10.3% | 9.8% | 10.8% | 11.2% | 4.7% | 19.0% |
| Comm. of Agr. Oct 2019 GE | 7 | Green | 51.9% | 51.1% | 52.6% | 15.3% | 14.5% | 16.1% | 20.9% | 9.1% | 34.6% |
| Comm. of Agr. Oct 2019 GE | 7 | Greer | 19.3% | 18.7% | 19.9% | 2.8% | 2.2% | 3.4% | 44.7% | 32.6% | 56.5% |
| Comm. of Agr. Oct 2019 GE | 7 | Strain | 5.7% | 5.2% | 6.1% | 70.7% | 70.1% | 71.3% | 7.1% | 3.6% | 13.0% |
| Comm. of Agr. Oct 2019 GE | 7 | Williams | 22.4% | 21.9% | 23.0% | 0.9% | 0.7% | 1.1% | 16.0% | 9.9% | 21.7% |

B-3

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comm. of Ins. Oct 2019 GE | 1 | Donelon | 49.2% | 47.2% | 51.1% | 52.8% | 51.3% | 54.1% | 47.0% | 18.2% | 79.1% |
| Comm. of Ins. Oct 2019 GE | 1 | Temple | 50.8% | 48.9% | 52.8% | 47.2% | 45.9% | 48.7% | 53.0% | 20.9% | 81.8% |
| Comm. of Ins. Oct 2019 GE | 2 | Donelon | 45.9% | 43.7% | 48.3% | 54.4% | 53.3% | 55.9% | 72.8% | 53.2% | 87.5% |
| Comm. of Ins. Oct 2019 GE | 2 | Temple | 54.1% | 51.7% | 56.3% | 45.6% | 44.1% | 46.7% | 27.2% | 12.5% | 46.8% |
| Comm. of Ins. Oct 2019 GE | 3 | Donelon | 48.5% | 47.4% | 49.5% | 45.1% | 43.8% | 46.5% | 51.1% | 22.0% | 79.7% |
| Comm. of Ins. Oct 2019 GE | 3 | Temple | 51.5% | 50.5% | 52.6% | 54.9% | 53.5% | 56.2% | 48.9% | 20.3% | 78.0% |
| Comm. of Ins. Oct 2019 GE | 4 | Donelon | 47.9% | 43.5% | 52.2% | 50.9% | 48.8% | 53.0% | 48.2% | 19.4% | 79.1% |
| Comm. of Ins. Oct 2019 GE | 4 | Temple | 52.1% | 47.8% | 56.5% | 49.1% | 47.0% | 51.2% | 51.8% | 20.9% | 80.6% |
| Comm. of Ins. Oct 2019 GE | 5 | Donelon | 64.3% | 61.5% | 67.1% | 57.3% | 56.1% | 58.6% | 48.2% | 17.9% | 79.7% |
| Comm. of Ins. Oct 2019 GE | 5 | Temple | 35.7% | 32.9% | 38.5% | 42.7% | 41.4% | 43.9% | 51.8% | 20.3% | 82.1% |
| Comm. of Ins. Oct 2019 GE | 6 | Donelon | 51.0% | 47.3% | 54.6% | 41.6% | 39.7% | 43.5% | 51.4% | 21.0% | 83.6% |
| Comm. of Ins. Oct 2019 GE | 6 | Temple | 49.0% | 45.4% | 52.7% | 58.4% | 56.5% | 60.3% | 48.6% | 16.4% | 79.0% |
| Comm. of Ins. Oct 2019 GE | 7 | Donelon | 47.4% | 46.3% | 48.7% | 46.0% | 44.4% | 47.5% | 47.7% | 19.3% | 77.0% |
| Comm. of Ins. Oct 2019 GE | 7 | Temple | 52.6% | 51.3% | 53.7% | 54.0% | 52.5% | 55.6% | 52.3% | 23.0% | 80.7% |
| | | | | | | | | | | | |
| Governor Oct 2019 GE | 1 | Abraham | 0.5% | 0.3% | 0.7% | 36.4% | 35.9% | 36.9% | 7.9% | 3.0% | 15.7% |
| Governor Oct 2019 GE | 1 | Dantzler | 1.8% | 1.6% | 2.0% | 0.3% | 0.2% | 0.4% | 3.1% | 1.7% | 5.1% |
| Governor Oct 2019 GE | 1 | Edwards | 96.4% | 96.0% | 96.8% | 17.0% | 16.4% | 17.6% | 59.6% | 48.8% | 68.6% |
| Governor Oct 2019 GE | 1 | Landrieu | 0.4% | 0.3% | 0.6% | 0.3% | 0.3% | 0.4% | 10.3% | 8.0% | 12.7% |
| Governor Oct 2019 GE | 1 | Landry | 0.3% | 0.2% | 0.5% | 0.7% | 0.5% | 0.9% | 11.4% | 7.7% | 14.8% |
| Governor Oct 2019 GE | 1 | Rispone | 0.5% | 0.3% | 0.7% | 45.3% | 44.8% | 45.8% | 7.7% | 2.8% | 15.0% |
| Governor Oct 2019 GE | 2 | Abraham | 1.0% | 0.6% | 1.4% | 21.4% | 20.8% | 22.0% | 9.7% | 2.3% | 15.9% |
| Governor Oct 2019 GE | 2 | Dantzler | 2.2% | 1.9% | 2.5% | 0.2% | 0.2% | 0.3% | 3.1% | 2.0% | 4.2% |
| Governor Oct 2019 GE | 2 | Edwards | 94.4% | 93.7% | 95.1% | 36.6% | 35.9% | 37.3% | 73.3% | 65.4% | 80.5% |
| Governor Oct 2019 GE | 2 | Landrieu | 1.2% | 0.9% | 1.5% | 0.6% | 0.4% | 0.7% | 5.6% | 3.6% | 7.3% |
| Governor Oct 2019 GE | 2 | Landry | 0.5% | 0.4% | 0.7% | 0.9% | 0.8% | 1.1% | 3.4% | 1.9% | 5.1% |
| Governor Oct 2019 GE | 2 | Rispone | 0.7% | 0.4% | 1.0% | 40.3% | 39.8% | 40.7% | 4.9% | 2.1% | 9.1% |
| Governor Oct 2019 GE | 3 | Abraham | 0.5% | 0.4% | 0.6% | 17.5% | 17.1% | 17.9% | 8.4% | 3.4% | 14.4% |
| Governor Oct 2019 GE | 3 | Dantzler | 1.4% | 1.3% | 1.6% | 0.3% | 0.2% | 0.4% | 2.6% | 1.8% | 3.8% |
| Governor Oct 2019 GE | 3 | Edwards | 96.8% | 96.5% | 97.0% | 32.4% | 31.9% | 32.9% | 77.7% | 70.6% | 84.7% |
| Governor Oct 2019 GE | 3 | Landrieu | 0.5% | 0.4% | 0.6% | 0.4% | 0.3% | 0.5% | 4.2% | 3.0% | 5.6% |
| Governor Oct 2019 GE | 3 | Landry | 0.3% | 0.2% | 0.4% | 0.5% | 0.4% | 0.5% | 2.4% | 1.6% | 3.4% |
| Governor Oct 2019 GE | 3 | Rispone | 0.5% | 0.4% | 0.6% | 48.9% | 48.5% | 49.3% | 4.7% | 2.2% | 8.6% |
| Governor Oct 2019 GE | 4 | Abraham | 1.2% | 0.7% | 1.9% | 33.0% | 32.0% | 33.9% | 15.1% | 4.5% | 30.2% |
| Governor Oct 2019 GE | 4 | Dantzler | 1.9% | 1.3% | 2.4% | 0.4% | 0.3% | 0.6% | 7.5% | 3.2% | 12.9% |
| Governor Oct 2019 GE | 4 | Edwards | 94.8% | 93.6% | 95.7% | 17.8% | 16.8% | 19.0% | 48.7% | 29.7% | 63.7% |
| Governor Oct 2019 GE | 4 | Landrieu | 0.9% | 0.5% | 1.3% | 0.8% | 0.5% | 1.0% | 8.5% | 3.7% | 13.8% |
| Governor Oct 2019 GE | 4 | Landry | 0.5% | 0.3% | 0.8% | 1.4% | 1.1% | 1.7% | 8.5% | 3.8% | 14.1% |
| Governor Oct 2019 GE | 4 | Rispone | 0.8% | 0.4% | 1.4% | 46.6% | 45.6% | 47.5% | 11.8% | 3.8% | 24.2% |
| Governor Oct 2019 GE | 5 | Abraham | 0.7% | 0.4% | 1.2% | 34.3% | 33.7% | 34.9% | 13.7% | 4.4% | 26.2% |
| Governor Oct 2019 GE | 5 | Dantzler | 1.7% | 1.3% | 2.0% | 0.2% | 0.1% | 0.3% | 6.2% | 3.4% | 9.4% |
| Governor Oct 2019 GE | 5 | Edwards | 96.0% | 95.2% | 96.7% | 25.9% | 25.2% | 26.6% | 52.0% | 36.1% | 64.8% |
| Governor Oct 2019 GE | 5 | Landrieu | 0.6% | 0.4% | 0.8% | 0.4% | 0.3% | 0.5% | 10.8% | 7.0% | 14.1% |
| Governor Oct 2019 GE | 5 | Landry | 0.4% | 0.2% | 0.7% | 0.8% | 0.6% | 1.0% | 9.6% | 5.2% | 14.0% |
| Governor Oct 2019 GE | 5 | Rispone | 0.6% | 0.3% | 1.0% | 38.4% | 37.9% | 39.0% | 7.8% | 2.7% | 16.4% |
| Governor Oct 2019 GE | 6 | Abraham | 0.9% | 0.5% | 1.4% | 15.1% | 14.2% | 16.0% | 35.3% | 16.6% | 56.6% |
| Governor Oct 2019 GE | 6 | Dantzler | 2.2% | 1.8% | 2.5% | 0.2% | 0.2% | 0.3% | 3.7% | 1.7% | 6.5% |
| Governor Oct 2019 GE | 6 | Edwards | 94.2% | 93.4% | 94.9% | 29.3% | 28.3% | 30.3% | 27.8% | 10.3% | 48.0% |
| Governor Oct 2019 GE | 6 | Landrieu | 1.1% | 0.9% | 1.4% | 0.4% | 0.3% | 0.6% | 4.5% | 2.1% | 7.5% |
| Governor Oct 2019 GE | 6 | Landry | 0.7% | 0.5% | 1.0% | 0.6% | 0.4% | 0.7% | 7.9% | 4.0% | 12.0% |
| Governor Oct 2019 GE | 6 | Rispone | 0.9% | 0.5% | 1.4% | 54.3% | 53.3% | 55.1% | 20.9% | 7.1% | 39.6% |
| Governor Oct 2019 GE | 7 | Abraham | 0.5% | 0.4% | 0.7% | 17.9% | 17.4% | 18.3% | 7.3% | 2.9% | 13.2% |
| Governor Oct 2019 GE | 7 | Dantzler | 1.2% | 1.1% | 1.3% | 0.3% | 0.2% | 0.4% | 2.5% | 1.6% | 3.8% |
| Governor Oct 2019 GE | 7 | Edwards | 97.1% | 96.8% | 97.4% | 32.1% | 31.6% | 32.7% | 78.5% | 70.9% | 84.7% |
| Governor Oct 2019 GE | 7 | Landrieu | 0.4% | 0.3% | 0.5% | 0.3% | 0.2% | 0.4% | 4.4% | 3.0% | 5.8% |
| Governor Oct 2019 GE | 7 | Landry | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.4% | 2.8% | 1.9% | 3.7% |
| Governor Oct 2019 GE | 7 | Rispone | 0.5% | 0.4% | 0.7% | 49.1% | 48.6% | 49.5% | 4.4% | 2.1% | 8.5% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sec. of State Oct 2019 GE | 1 | Ardoin | 1.4% | 1.0% | 2.0% | 55.6% | 54.9% | 56.3% | 16.2% | 5.2% | 30.0% |
| Sec. of State Oct 2019 GE | 1 | Collins-Greenup | 93.7% | 92.9% | 94.5% | 9.4% | 8.6% | 10.1% | 20.9% | 7.3% | 36.9% |
| Sec. of State Oct 2019 GE | 1 | Kennedy | 3.6% | 2.9% | 4.4% | 28.6% | 27.8% | 29.3% | 19.3% | 6.5% | 36.9% |
| Sec. of State Oct 2019 GE | 1 | Smith | 1.3% | 0.9% | 1.8% | 6.4% | 5.8% | 7.1% | 43.6% | 28.2% | 57.2% |
| Sec. of State Oct 2019 GE | 2 | Ardoin | 2.3% | 1.6% | 3.1% | 51.4% | 50.7% | 51.9% | 8.6% | 4.2% | 15.6% |
| Sec. of State Oct 2019 GE | 2 | Collins-Greenup | 92.2% | 91.0% | 93.5% | 12.4% | 11.6% | 13.2% | 57.7% | 47.3% | 68.0% |
| Sec. of State Oct 2019 GE | 2 | Kennedy | 3.1% | 2.2% | 4.0% | 28.9% | 28.1% | 29.7% | 21.0% | 11.1% | 30.2% |
| Sec. of State Oct 2019 GE | 2 | Smith | 2.4% | 1.6% | 3.1% | 7.3% | 6.8% | 7.8% | 12.7% | 6.5% | 19.4% |
| Sec. of State Oct 2019 GE | 3 | Ardoin | 4.6% | 4.2% | 5.1% | 69.2% | 68.7% | 69.7% | 6.2% | 3.0% | 11.8% |
| Sec. of State Oct 2019 GE | 3 | Collins-Greenup | 90.3% | 89.7% | 90.8% | 12.7% | 12.1% | 13.3% | 56.5% | 46.6% | 66.8% |
| Sec. of State Oct 2019 GE | 3 | Kennedy | 3.4% | 3.0% | 3.8% | 14.1% | 13.7% | 14.5% | 6.4% | 3.0% | 12.5% |
| Sec. of State Oct 2019 GE | 3 | Smith | 1.7% | 1.4% | 2.0% | 4.0% | 3.5% | 4.4% | 30.8% | 21.5% | 39.8% |
| Sec. of State Oct 2019 GE | 4 | Ardoin | 2.0% | 1.2% | 3.1% | 52.2% | 51.1% | 53.3% | 20.7% | 7.9% | 37.0% |
| Sec. of State Oct 2019 GE | 4 | Collins-Greenup | 91.3% | 89.5% | 93.0% | 7.3% | 6.2% | 8.5% | 36.4% | 17.3% | 57.8% |
| Sec. of State Oct 2019 GE | 4 | Kennedy | 4.2% | 2.8% | 5.7% | 32.3% | 31.1% | 33.4% | 22.2% | 7.5% | 41.6% |
| Sec. of State Oct 2019 GE | 4 | Smith | 2.5% | 1.7% | 3.5% | 8.2% | 7.4% | 8.9% | 20.7% | 7.1% | 36.2% |
| Sec. of State Oct 2019 GE | 5 | Ardoin | 2.7% | 1.9% | 3.7% | 57.7% | 57.1% | 58.4% | 14.2% | 4.8% | 27.8% |
| Sec. of State Oct 2019 GE | 5 | Collins-Greenup | 93.4% | 92.2% | 94.6% | 10.2% | 9.5% | 10.9% | 21.7% | 8.1% | 39.0% |
| Sec. of State Oct 2019 GE | 5 | Kennedy | 2.7% | 1.9% | 3.7% | 26.6% | 25.9% | 27.3% | 24.6% | 8.8% | 43.0% |
| Sec. of State Oct 2019 GE | 5 | Smith | 1.1% | 0.6% | 1.7% | 5.5% | 4.9% | 6.1% | 39.6% | 21.6% | 56.5% |
| Sec. of State Oct 2019 GE | 6 | Ardoin | 4.0% | 2.9% | 5.3% | 65.7% | 64.7% | 66.6% | 17.4% | 6.4% | 34.1% |
| Sec. of State Oct 2019 GE | 6 | Collins-Greenup | 88.2% | 86.5% | 89.7% | 9.5% | 8.4% | 10.5% | 24.8% | 9.0% | 45.5% |
| Sec. of State Oct 2019 GE | 6 | Kennedy | 5.6% | 4.3% | 6.9% | 19.1% | 18.2% | 19.9% | 17.1% | 6.0% | 34.8% |
| Sec. of State Oct 2019 GE | 6 | Smith | 2.2% | 1.5% | 3.1% | 5.8% | 4.9% | 6.7% | 40.8% | 18.6% | 61.1% |
| Sec. of State Oct 2019 GE | 7 | Ardoin | 4.6% | 4.1% | 5.1% | 68.7% | 68.1% | 69.3% | 7.8% | 3.4% | 15.8% |
| Sec. of State Oct 2019 GE | 7 | Collins-Greenup | 91.2% | 90.6% | 91.7% | 14.7% | 14.0% | 15.5% | 41.3% | 29.5% | 52.2% |
| Sec. of State Oct 2019 GE | 7 | Kennedy | 2.9% | 2.5% | 3.3% | 13.2% | 12.7% | 13.7% | 11.7% | 5.2% | 21.4% |
| Sec. of State Oct 2019 GE | 7 | Smith | 1.3% | 1.0% | 1.6% | 3.3% | 2.9% | 3.8% | 39.2% | 30.7% | 47.0% |
| | | | | | | | | | | | |
| Treasurer Oct 2019 GE | 1 | Edwards | 95.2% | 94.4% | 95.9% | 8.9% | 8.3% | 9.5% | 14.2% | 6.8% | 25.0% |
| Treasurer Oct 2019 GE | 1 | Kenny | 2.7% | 2.2% | 3.3% | 1.9% | 1.5% | 2.4% | 74.0% | 63.6% | 82.9% |
| Treasurer Oct 2019 GE | 1 | Schroder | 2.1% | 1.5% | 2.7% | 89.2% | 88.6% | 89.7% | 11.7% | 5.3% | 20.6% |
| Treasurer Oct 2019 GE | 2 | Edwards | 94.6% | 93.6% | 95.5% | 12.4% | 11.6% | 13.2% | 65.9% | 55.6% | 75.1% |
| Treasurer Oct 2019 GE | 2 | Kenny | 3.6% | 2.9% | 4.3% | 5.1% | 4.5% | 5.7% | 18.6% | 11.7% | 25.9% |
| Treasurer Oct 2019 GE | 2 | Schroder | 1.8% | 1.2% | 2.6% | 82.5% | 81.7% | 83.2% | 15.4% | 7.4% | 24.3% |
| Treasurer Oct 2019 GE | 3 | Edwards | 93.8% | 93.2% | 94.3% | 13.5% | 12.9% | 14.0% | 22.5% | 13.8% | 30.8% |
| Treasurer Oct 2019 GE | 3 | Kenny | 2.9% | 2.5% | 3.2% | 3.1% | 2.7% | 3.5% | 68.5% | 60.9% | 74.9% |
| Treasurer Oct 2019 GE | 3 | Schroder | 3.4% | 2.9% | 3.8% | 83.4% | 83.0% | 83.9% | 9.0% | 4.6% | 16.2% |
| Treasurer Oct 2019 GE | 4 | Edwards | 93.4% | 91.5% | 95.0% | 9.0% | 7.8% | 10.3% | 33.6% | 14.7% | 55.8% |
| Treasurer Oct 2019 GE | 4 | Kenny | 4.4% | 3.1% | 5.8% | 3.2% | 2.4% | 4.2% | 44.1% | 25.3% | 61.7% |
| Treasurer Oct 2019 GE | 4 | Schroder | 2.3% | 1.3% | 3.5% | 87.7% | 86.6% | 88.8% | 22.3% | 8.5% | 40.5% |
| Treasurer Oct 2019 GE | 5 | Edwards | 94.9% | 93.6% | 96.0% | 11.3% | 10.6% | 12.0% | 21.6% | 8.0% | 40.6% |
| Treasurer Oct 2019 GE | 5 | Kenny | 2.8% | 2.0% | 3.9% | 4.7% | 4.0% | 5.4% | 62.5% | 40.9% | 79.7% |
| Treasurer Oct 2019 GE | 5 | Schroder | 2.3% | 1.5% | 3.2% | 84.1% | 83.4% | 84.7% | 15.9% | 5.8% | 30.5% |
| Treasurer Oct 2019 GE | 6 | Edwards | 92.1% | 90.4% | 93.5% | 10.0% | 9.1% | 10.9% | 20.3% | 7.1% | 40.5% |
| Treasurer Oct 2019 GE | 6 | Kenny | 3.3% | 2.4% | 4.5% | 4.4% | 3.6% | 5.3% | 60.7% | 38.1% | 78.5% |
| Treasurer Oct 2019 GE | 6 | Schroder | 4.6% | 3.3% | 6.1% | 85.6% | 84.6% | 86.5% | 19.0% | 6.4% | 37.8% |
| Treasurer Oct 2019 GE | 7 | Edwards | 94.4% | 93.8% | 94.9% | 14.1% | 13.6% | 14.7% | 17.5% | 9.3% | 25.2% |
| Treasurer Oct 2019 GE | 7 | Kenny | 2.5% | 2.2% | 2.9% | 2.5% | 2.1% | 2.9% | 73.0% | 66.4% | 79.1% |
| Treasurer Oct 2019 GE | 7 | Schroder | 3.1% | 2.6% | 3.6% | 83.4% | 82.8% | 83.9% | 9.5% | 4.8% | 16.6% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Governor Nov 2019 GE | 1 | Edwards | 98.6% | 98.0% | 99.0% | 17.8% | 17.2% | 18.5% | 88.8% | 81.0% | 94.6% |
| Governor Nov 2019 GE | 1 | Rispone | 1.4% | 1.0% | 2.0% | 82.2% | 81.5% | 82.8% | 11.2% | 5.4% | 19.0% |
| Governor Nov 2019 GE | 2 | Edwards | 97.6% | 96.6% | 98.4% | 37.1% | 36.5% | 37.9% | 88.5% | 81.5% | 93.2% |
| Governor Nov 2019 GE | 2 | Rispone | 2.4% | 1.6% | 3.4% | 62.9% | 62.1% | 63.5% | 11.5% | 6.8% | 18.5% |
| Governor Nov 2019 GE | 3 | Edwards | 98.8% | 98.4% | 99.1% | 34.1% | 33.6% | 34.7% | 88.7% | 82.5% | 93.5% |
| Governor Nov 2019 GE | 3 | Rispone | 1.2% | 0.9% | 1.6% | 65.9% | 65.3% | 66.4% | 11.3% | 6.5% | 17.5% |
| Governor Nov 2019 GE | 4 | Edwards | 98.0% | 96.5% | 99.0% | 20.0% | 18.7% | 21.4% | 76.9% | 53.2% | 92.3% |
| Governor Nov 2019 GE | 4 | Rispone | 2.0% | 1.0% | 3.5% | 80.0% | 78.6% | 81.3% | 23.1% | 7.7% | 46.8% |
| Governor Nov 2019 GE | 5 | Edwards | 98.3% | 97.2% | 99.1% | 27.6% | 26.9% | 28.4% | 83.9% | 69.6% | 93.0% |
| Governor Nov 2019 GE | 5 | Rispone | 1.7% | 0.9% | 2.8% | 72.4% | 71.6% | 73.1% | 16.1% | 7.0% | 30.4% |
| Governor Nov 2019 GE | 6 | Edwards | 97.7% | 96.1% | 98.9% | 28.4% | 27.2% | 29.8% | 70.1% | 44.4% | 88.6% |
| Governor Nov 2019 GE | 6 | Rispone | 2.3% | 1.1% | 3.9% | 71.6% | 70.2% | 72.8% | 29.9% | 11.4% | 55.6% |
| Governor Nov 2019 GE | 7 | Edwards | 98.7% | 98.3% | 99.1% | 34.6% | 34.0% | 35.3% | 88.0% | 80.6% | 93.3% |
| Governor Nov 2019 GE | 7 | Rispone | 1.3% | 0.9% | 1.7% | 65.4% | 64.7% | 66.0% | 12.0% | 6.7% | 19.4% |
| | | | | | | | | | | | |
| Sec. of State Nov 2019 GE | 1 | Ardoin | 3.0% | 2.3% | 3.9% | 90.5% | 89.2% | 91.4% | 24.3% | 8.0% | 49.5% |
| Sec. of State Nov 2019 GE | 1 | Collins-Greenup | 97.0% | 96.1% | 97.7% | 9.5% | 8.6% | 10.8% | 75.7% | 50.5% | 92.0% |
| Sec. of State Nov 2019 GE | 2 | Ardoin | 4.4% | 3.2% | 5.8% | 82.1% | 80.9% | 83.1% | 19.1% | 7.7% | 32.2% |
| Sec. of State Nov 2019 GE | 2 | Collins-Greenup | 95.6% | 94.2% | 96.8% | 17.9% | 16.9% | 19.1% | 80.9% | 67.8% | 92.3% |
| Sec. of State Nov 2019 GE | 3 | Ardoin | 4.5% | 3.9% | 5.0% | 83.7% | 82.9% | 84.3% | 14.6% | 6.9% | 27.7% |
| Sec. of State Nov 2019 GE | 3 | Collins-Greenup | 95.5% | 95.0% | 96.1% | 16.3% | 15.7% | 17.1% | 85.4% | 72.3% | 93.1% |
| Sec. of State Nov 2019 GE | 4 | Ardoin | 3.4% | 2.2% | 5.1% | 89.2% | 87.6% | 90.5% | 37.7% | 15.3% | 66.0% |
| Sec. of State Nov 2019 GE | 4 | Collins-Greenup | 96.6% | 94.9% | 97.8% | 10.8% | 9.5% | 12.4% | 62.3% | 34.0% | 84.7% |
| Sec. of State Nov 2019 GE | 5 | Ardoin | 4.7% | 3.5% | 6.1% | 87.2% | 86.1% | 88.1% | 30.9% | 9.8% | 58.3% |
| Sec. of State Nov 2019 GE | 5 | Collins-Greenup | 95.3% | 93.9% | 96.5% | 12.8% | 11.9% | 13.9% | 69.1% | 41.7% | 90.2% |
| Sec. of State Nov 2019 GE | 6 | Ardoin | 5.2% | 3.6% | 7.1% | 88.3% | 86.5% | 89.7% | 35.7% | 11.3% | 70.2% |
| Sec. of State Nov 2019 GE | 6 | Collins-Greenup | 94.8% | 92.9% | 96.4% | 11.7% | 10.3% | 13.5% | 64.3% | 29.8% | 88.7% |
| Sec. of State Nov 2019 GE | 7 | Ardoin | 4.2% | 3.5% | 4.8% | 82.5% | 81.4% | 83.3% | 21.5% | 9.5% | 39.0% |
| Sec. of State Nov 2019 GE | 7 | Collins-Greenup | 95.8% | 95.2% | 96.5% | 17.5% | 16.7% | 18.6% | 78.5% | 61.0% | 90.5% |

B-6

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sec. of State Nov 2018 GE | 1 | Ardoin | 2.1% | 1.6% | 2.6% | 24.8% | 24.2% | 25.2% | 14.1% | 5.7% | 26.0% |
| Sec. of State Nov 2018 GE | 1 | Collins-Greenup | 53.5% | 52.6% | 54.3% | 4.5% | 4.0% | 5.0% | 14.5% | 5.9% | 26.0% |
| Sec. of State Nov 2018 GE | 1 | Edmonds | 1.8% | 1.4% | 2.3% | 31.1% | 30.6% | 31.6% | 9.8% | 3.8% | 17.8% |
| Sec. of State Nov 2018 GE | 1 | Free | 35.1% | 34.2% | 36.0% | 8.7% | 8.2% | 9.3% | 17.3% | 6.6% | 31.6% |
| Sec. of State Nov 2018 GE | 1 | Kennedy | 2.5% | 2.0% | 3.1% | 13.7% | 13.2% | 14.2% | 14.7% | 4.8% | 26.6% |
| Sec. of State Nov 2018 GE | 1 | Others | 4.1% | 3.5% | 4.6% | 10.5% | 10.0% | 11.0% | 17.9% | 6.6% | 31.5% |
| Sec. of State Nov 2018 GE | 1 | Stokes | 1.0% | 0.7% | 1.3% | 6.6% | 6.2% | 6.9% | 11.8% | 5.1% | 19.9% |
| Sec. of State Nov 2018 GE | 2 | Ardoin | 3.1% | 2.5% | 3.8% | 16.3% | 15.9% | 16.7% | 5.8% | 2.6% | 10.9% |
| Sec. of State Nov 2018 GE | 2 | Collins-Greenup | 61.1% | 60.0% | 62.1% | 7.0% | 6.4% | 7.7% | 31.1% | 20.4% | 40.3% |
| Sec. of State Nov 2018 GE | 2 | Edmonds | 1.4% | 1.0% | 1.8% | 8.5% | 8.2% | 8.8% | 5.4% | 2.4% | 9.8% |
| Sec. of State Nov 2018 GE | 2 | Free | 24.4% | 23.5% | 25.5% | 8.8% | 8.1% | 9.5% | 36.4% | 25.0% | 48.2% |
| Sec. of State Nov 2018 GE | 2 | Kennedy | 2.1% | 1.5% | 2.6% | 11.1% | 10.7% | 11.5% | 8.7% | 2.8% | 15.5% |
| Sec. of State Nov 2018 GE | 2 | Others | 3.6% | 3.0% | 4.2% | 13.5% | 13.0% | 13.9% | 7.2% | 2.9% | 13.6% |
| Sec. of State Nov 2018 GE | 2 | Stokes | 4.3% | 3.7% | 4.9% | 34.7% | 34.3% | 35.2% | 5.3% | 2.3% | 10.8% |
| Sec. of State Nov 2018 GE | 3 | Ardoin | 3.8% | 3.5% | 4.2% | 31.2% | 30.8% | 31.6% | 3.2% | 1.7% | 7.1% |
| Sec. of State Nov 2018 GE | 3 | Collins-Greenup | 58.6% | 58.0% | 59.2% | 4.8% | 4.3% | 5.4% | 44.5% | 30.0% | 57.2% |
| Sec. of State Nov 2018 GE | 3 | Edmonds | 1.6% | 1.4% | 1.9% | 23.1% | 22.7% | 23.4% | 6.0% | 3.1% | 10.9% |
| Sec. of State Nov 2018 GE | 3 | Free | 29.7% | 29.1% | 30.3% | 13.1% | 12.5% | 13.6% | 12.4% | 4.3% | 25.2% |
| Sec. of State Nov 2018 GE | 3 | Kennedy | 1.6% | 1.3% | 1.8% | 6.0% | 5.7% | 6.2% | 5.9% | 2.5% | 11.0% |
| Sec. of State Nov 2018 GE | 3 | Others | 3.2% | 2.9% | 3.5% | 7.5% | 7.0% | 7.9% | 16.8% | 7.1% | 27.5% |
| Sec. of State Nov 2018 GE | 3 | Stokes | 1.4% | 1.2% | 1.7% | 14.3% | 13.9% | 14.7% | 11.2% | 4.5% | 19.7% |
| Sec. of State Nov 2018 GE | 4 | Ardoin | 3.2% | 2.0% | 4.5% | 27.9% | 26.9% | 28.8% | 19.5% | 6.9% | 35.1% |
| Sec. of State Nov 2018 GE | 4 | Collins-Greenup | 51.2% | 48.5% | 53.7% | 6.0% | 5.0% | 7.2% | 12.2% | 4.0% | 23.8% |
| Sec. of State Nov 2018 GE | 4 | Edmonds | 1.4% | 0.8% | 2.3% | 23.6% | 22.9% | 24.4% | 8.2% | 2.7% | 16.6% |
| Sec. of State Nov 2018 GE | 4 | Free | 33.6% | 31.2% | 35.9% | 6.9% | 5.9% | 7.9% | 16.2% | 5.5% | 30.3% |
| Sec. of State Nov 2018 GE | 4 | Kennedy | 2.8% | 1.8% | 4.0% | 16.8% | 16.0% | 17.6% | 13.4% | 4.8% | 26.3% |
| Sec. of State Nov 2018 GE | 4 | Others | 3.0% | 1.9% | 4.2% | 11.8% | 11.0% | 12.6% | 18.7% | 6.3% | 33.0% |
| Sec. of State Nov 2018 GE | 4 | Stokes | 4.9% | 3.9% | 6.1% | 7.0% | 6.3% | 7.6% | 11.8% | 4.0% | 22.7% |
| Sec. of State Nov 2018 GE | 5 | Ardoin | 2.3% | 1.6% | 3.0% | 28.8% | 28.2% | 29.3% | 10.8% | 3.9% | 21.4% |
| Sec. of State Nov 2018 GE | 5 | Collins-Greenup | 54.3% | 53.0% | 55.7% | 4.9% | 4.4% | 5.4% | 13.2% | 4.4% | 27.8% |
| Sec. of State Nov 2018 GE | 5 | Edmonds | 1.8% | 1.1% | 2.5% | 18.8% | 18.3% | 19.3% | 15.0% | 5.2% | 29.7% |
| Sec. of State Nov 2018 GE | 5 | Free | 34.6% | 33.3% | 35.9% | 9.9% | 9.3% | 10.4% | 17.0% | 4.2% | 32.9% |
| Sec. of State Nov 2018 GE | 5 | Kennedy | 1.8% | 1.2% | 2.5% | 12.2% | 11.8% | 12.7% | 14.0% | 4.6% | 26.3% |
| Sec. of State Nov 2018 GE | 5 | Others | 3.9% | 3.2% | 4.7% | 12.3% | 11.8% | 12.8% | 12.9% | 4.0% | 25.4% |
| Sec. of State Nov 2018 GE | 5 | Stokes | 1.2% | 0.7% | 1.8% | 13.1% | 12.6% | 13.6% | 17.1% | 6.0% | 29.3% |
| Sec. of State Nov 2018 GE | 6 | Ardoin | 4.0% | 2.9% | 5.2% | 36.0% | 35.2% | 36.8% | 11.1% | 3.5% | 22.5% |
| Sec. of State Nov 2018 GE | 6 | Collins-Greenup | 54.4% | 52.5% | 56.1% | 4.9% | 4.1% | 5.7% | 15.3% | 4.6% | 30.6% |
| Sec. of State Nov 2018 GE | 6 | Edmonds | 1.8% | 1.1% | 2.6% | 21.5% | 20.7% | 22.2% | 16.1% | 5.7% | 30.9% |
| Sec. of State Nov 2018 GE | 6 | Free | 31.8% | 30.1% | 33.6% | 8.0% | 7.2% | 8.8% | 10.9% | 3.1% | 22.8% |
| Sec. of State Nov 2018 GE | 6 | Kennedy | 2.6% | 1.8% | 3.4% | 8.9% | 8.2% | 9.5% | 12.7% | 3.9% | 26.7% |
| Sec. of State Nov 2018 GE | 6 | Others | 3.6% | 2.7% | 4.6% | 9.0% | 8.3% | 9.7% | 16.0% | 5.0% | 30.9% |
| Sec. of State Nov 2018 GE | 6 | Stokes | 1.9% | 1.2% | 2.7% | 11.7% | 10.9% | 12.3% | 18.0% | 5.6% | 34.5% |
| Sec. of State Nov 2018 GE | 7 | Ardoin | 3.8% | 3.3% | 4.2% | 29.5% | 29.0% | 29.9% | 7.3% | 2.6% | 15.5% |
| Sec. of State Nov 2018 GE | 7 | Collins-Greenup | 60.8% | 60.1% | 61.5% | 5.6% | 4.9% | 6.2% | 32.6% | 19.8% | 45.6% |
| Sec. of State Nov 2018 GE | 7 | Edmonds | 1.5% | 1.2% | 1.8% | 24.5% | 24.1% | 24.8% | 5.2% | 2.7% | 9.7% |
| Sec. of State Nov 2018 GE | 7 | Free | 28.4% | 27.7% | 29.0% | 12.8% | 12.2% | 13.4% | 12.4% | 3.9% | 24.2% |
| Sec. of State Nov 2018 GE | 7 | Kennedy | 1.4% | 1.1% | 1.7% | 5.3% | 5.0% | 5.7% | 10.7% | 4.6% | 17.9% |
| Sec. of State Nov 2018 GE | 7 | Others | 2.9% | 2.5% | 3.2% | 7.6% | 7.1% | 8.2% | 19.9% | 8.8% | 31.4% |
| Sec. of State Nov 2018 GE | 7 | Stokes | 1.3% | 1.1% | 1.6% | 14.7% | 14.3% | 15.1% | 11.8% | 4.9% | 20.1% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sec. of State Dec 2018 GE | 1 | Ardoin | 3.5% | 2.7% | 4.4% | 86.2% | 84.9% | 87.2% | 35.0% | 13.9% | 63.8% |
| Sec. of State Dec 2018 GE | 1 | Collins-Greenup | 96.5% | 95.6% | 97.3% | 13.8% | 12.8% | 15.1% | 65.0% | 36.2% | 86.1% |
| Sec. of State Dec 2018 GE | 2 | Ardoin | 2.7% | 2.0% | 3.5% | 84.1% | 83.3% | 84.9% | 14.9% | 7.4% | 26.2% |
| Sec. of State Dec 2018 GE | 2 | Collins-Greenup | 97.3% | 96.5% | 98.0% | 15.9% | 15.1% | 16.7% | 85.1% | 73.8% | 92.6% |
| Sec. of State Dec 2018 GE | 3 | Ardoin | 3.7% | 3.2% | 4.3% | 81.9% | 81.2% | 82.6% | 18.9% | 9.5% | 32.7% |
| Sec. of State Dec 2018 GE | 3 | Collins-Greenup | 96.3% | 95.7% | 96.8% | 18.1% | 17.4% | 18.8% | 81.1% | 67.3% | 90.5% |
| Sec. of State Dec 2018 GE | 4 | Ardoin | 4.0% | 2.4% | 6.1% | 90.0% | 88.4% | 91.5% | 37.1% | 14.9% | 65.0% |
| Sec. of State Dec 2018 GE | 4 | Collins-Greenup | 96.0% | 93.9% | 97.6% | 10.0% | 8.5% | 11.6% | 62.9% | 35.0% | 85.1% |
| Sec. of State Dec 2018 GE | 5 | Ardoin | 3.5% | 2.4% | 4.9% | 86.8% | 85.6% | 87.9% | 47.5% | 19.0% | 78.6% |
| Sec. of State Dec 2018 GE | 5 | Collins-Greenup | 96.5% | 95.1% | 97.6% | 13.2% | 12.1% | 14.4% | 52.5% | 21.4% | 81.0% |
| Sec. of State Dec 2018 GE | 6 | Ardoin | 5.8% | 4.2% | 7.7% | 87.5% | 85.9% | 88.9% | 32.8% | 11.9% | 63.9% |
| Sec. of State Dec 2018 GE | 6 | Collins-Greenup | 94.2% | 92.3% | 95.8% | 12.5% | 11.1% | 14.1% | 67.2% | 36.1% | 88.1% |
| Sec. of State Dec 2018 GE | 7 | Ardoin | 3.4% | 2.7% | 4.1% | 81.7% | 80.8% | 82.4% | 12.4% | 5.3% | 29.2% |
| Sec. of State Dec 2018 GE | 7 | Collins-Greenup | 96.6% | 95.9% | 97.3% | 18.3% | 17.6% | 19.2% | 87.6% | 70.8% | 94.7% |
| | | | | | | | | | | | |
| Treasurer Oct 2017 GE | 1 | Davis | 4.1% | 3.1% | 5.2% | 28.2% | 27.3% | 29.0% | 22.1% | 6.9% | 44.3% |
| Treasurer Oct 2017 GE | 1 | Edwards | 89.1% | 87.5% | 90.6% | 7.6% | 6.9% | 8.4% | 23.7% | 7.2% | 44.5% |
| Treasurer Oct 2017 GE | 1 | Others | 1.9% | 1.3% | 2.6% | 5.7% | 5.1% | 6.3% | 26.3% | 9.0% | 43.1% |
| Treasurer Oct 2017 GE | 1 | Riser | 3.3% | 2.3% | 4.4% | 26.5% | 25.6% | 27.3% | 16.2% | 4.9% | 34.8% |
| Treasurer Oct 2017 GE | 1 | Schroder | 1.6% | 1.1% | 2.2% | 32.0% | 31.2% | 32.9% | 11.6% | 3.0% | 26.1% |
| Treasurer Oct 2017 GE | 2 | Davis | 4.5% | 3.3% | 5.9% | 19.8% | 19.0% | 20.6% | 16.6% | 5.2% | 28.2% |
| Treasurer Oct 2017 GE | 2 | Edwards | 89.7% | 87.9% | 91.3% | 10.9% | 10.1% | 11.7% | 35.1% | 22.3% | 49.7% |
| Treasurer Oct 2017 GE | 2 | Others | 1.9% | 1.3% | 2.7% | 5.1% | 4.5% | 5.7% | 25.0% | 15.0% | 34.7% |
| Treasurer Oct 2017 GE | 2 | Riser | 1.4% | 0.9% | 1.9% | 13.6% | 13.1% | 14.1% | 8.0% | 3.8% | 14.8% |
| Treasurer Oct 2017 GE | 2 | Schroder | 2.5% | 1.7% | 3.4% | 50.6% | 49.7% | 51.4% | 15.3% | 6.1% | 27.8% |
| Treasurer Oct 2017 GE | 3 | Davis | 5.6% | 4.7% | 6.5% | 44.7% | 44.1% | 45.4% | 10.4% | 4.7% | 20.8% |
| Treasurer Oct 2017 GE | 3 | Edwards | 86.8% | 85.7% | 88.0% | 10.7% | 10.0% | 11.3% | 40.6% | 24.2% | 57.4% |
| Treasurer Oct 2017 GE | 3 | Others | 2.3% | 1.8% | 2.8% | 4.9% | 4.5% | 5.3% | 21.6% | 10.1% | 33.9% |
| Treasurer Oct 2017 GE | 3 | Riser | 3.0% | 2.4% | 3.6% | 14.8% | 14.2% | 15.3% | 19.5% | 9.5% | 31.8% |
| Treasurer Oct 2017 GE | 3 | Schroder | 2.3% | 1.7% | 2.9% | 24.9% | 24.4% | 25.5% | 7.8% | 3.8% | 15.2% |
| Treasurer Oct 2017 GE | 4 | Davis | 2.5% | 1.5% | 3.8% | 29.3% | 27.8% | 30.9% | 23.7% | 7.7% | 43.9% |
| Treasurer Oct 2017 GE | 4 | Edwards | 90.7% | 88.4% | 92.6% | 8.4% | 7.0% | 9.8% | 23.1% | 8.0% | 43.3% |
| Treasurer Oct 2017 GE | 4 | Others | 1.8% | 1.0% | 2.9% | 5.6% | 4.7% | 6.4% | 17.8% | 5.0% | 33.1% |
| Treasurer Oct 2017 GE | 4 | Riser | 2.7% | 1.5% | 4.4% | 23.6% | 22.2% | 25.1% | 19.1% | 5.1% | 37.9% |
| Treasurer Oct 2017 GE | 4 | Schroder | 2.3% | 1.1% | 3.8% | 33.0% | 31.5% | 34.6% | 16.3% | 5.3% | 33.4% |
| Treasurer Oct 2017 GE | 5 | Davis | 4.9% | 3.3% | 6.9% | 39.6% | 38.5% | 40.7% | 19.4% | 6.9% | 37.5% |
| Treasurer Oct 2017 GE | 5 | Edwards | 89.8% | 87.3% | 92.0% | 11.4% | 10.5% | 12.3% | 26.9% | 9.1% | 47.9% |
| Treasurer Oct 2017 GE | 5 | Others | 1.4% | 0.9% | 2.2% | 6.9% | 6.2% | 7.5% | 20.9% | 7.3% | 38.5% |
| Treasurer Oct 2017 GE | 5 | Riser | 2.0% | 1.2% | 3.0% | 23.7% | 22.7% | 24.6% | 15.9% | 4.8% | 32.9% |
| Treasurer Oct 2017 GE | 5 | Schroder | 1.8% | 1.0% | 2.9% | 18.4% | 17.6% | 19.3% | 17.0% | 5.3% | 33.8% |
| Treasurer Oct 2017 GE | 6 | Davis | 8.0% | 6.1% | 10.2% | 37.1% | 35.6% | 38.5% | 20.3% | 7.3% | 37.6% |
| Treasurer Oct 2017 GE | 6 | Edwards | 84.6% | 82.3% | 86.8% | 10.2% | 8.9% | 11.4% | 18.2% | 6.0% | 36.2% |
| Treasurer Oct 2017 GE | 6 | Others | 2.4% | 1.5% | 3.5% | 5.4% | 4.5% | 6.2% | 28.6% | 12.4% | 46.0% |
| Treasurer Oct 2017 GE | 6 | Riser | 1.8% | 1.1% | 2.6% | 8.1% | 7.2% | 8.9% | 17.8% | 6.2% | 33.7% |
| Treasurer Oct 2017 GE | 6 | Schroder | 3.2% | 2.0% | 4.8% | 39.3% | 37.9% | 40.7% | 15.0% | 3.6% | 31.8% |
| Treasurer Oct 2017 GE | 7 | Davis | 5.4% | 4.5% | 6.3% | 47.0% | 46.3% | 47.7% | 11.8% | 5.2% | 21.5% |
| Treasurer Oct 2017 GE | 7 | Edwards | 87.5% | 86.3% | 88.7% | 10.8% | 10.1% | 11.5% | 39.0% | 22.8% | 54.4% |
| Treasurer Oct 2017 GE | 7 | Others | 1.9% | 1.4% | 2.3% | 4.1% | 3.6% | 4.7% | 28.0% | 15.0% | 41.1% |
| Treasurer Oct 2017 GE | 7 | Riser | 3.4% | 2.7% | 4.2% | 15.9% | 15.3% | 16.4% | 13.5% | 6.0% | 25.7% |
| Treasurer Oct 2017 GE | 7 | Schroder | 1.8% | 1.4% | 2.4% | 22.2% | 21.7% | 22.8% | 7.8% | 3.4% | 15.5% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Treasurer Nov 2017 GE | 1 | Edwards | 97.5% | 96.5% | 98.4% | 10.5% | 9.6% | 11.5% | 69.9% | 49.8% | 85.9% |
| Treasurer Nov 2017 GE | 1 | Schroder | 2.5% | 1.6% | 3.5% | 89.5% | 88.5% | 90.4% | 30.1% | 14.1% | 50.2% |
| Treasurer Nov 2017 GE | 2 | Edwards | 97.2% | 96.0% | 98.1% | 17.1% | 16.1% | 18.1% | 77.5% | 62.9% | 89.4% |
| Treasurer Nov 2017 GE | 2 | Schroder | 2.8% | 1.9% | 4.0% | 82.9% | 81.9% | 83.9% | 22.5% | 10.6% | 37.1% |
| Treasurer Nov 2017 GE | 3 | Edwards | 97.9% | 97.3% | 98.4% | 18.0% | 17.3% | 18.7% | 82.1% | 67.9% | 91.9% |
| Treasurer Nov 2017 GE | 3 | Schroder | 2.1% | 1.6% | 2.7% | 82.0% | 81.3% | 82.7% | 17.9% | 8.1% | 32.1% |
| Treasurer Nov 2017 GE | 4 | Edwards | 96.7% | 94.4% | 98.4% | 12.4% | 10.5% | 14.4% | 59.6% | 29.8% | 84.9% |
| Treasurer Nov 2017 GE | 4 | Schroder | 3.3% | 1.6% | 5.6% | 87.6% | 85.6% | 89.5% | 40.4% | 15.1% | 70.2% |
| Treasurer Nov 2017 GE | 5 | Edwards | 97.6% | 96.3% | 98.7% | 17.1% | 16.0% | 18.2% | 57.2% | 29.3% | 83.1% |
| Treasurer Nov 2017 GE | 5 | Schroder | 2.4% | 1.3% | 3.7% | 82.9% | 81.8% | 84.0% | 42.8% | 16.9% | 70.7% |
| Treasurer Nov 2017 GE | 6 | Edwards | 97.3% | 95.5% | 98.6% | 12.8% | 11.2% | 14.4% | 65.5% | 36.3% | 87.1% |
| Treasurer Nov 2017 GE | 6 | Schroder | 2.7% | 1.4% | 4.5% | 87.2% | 85.6% | 88.8% | 34.5% | 12.9% | 63.7% |
| Treasurer Nov 2017 GE | 7 | Edwards | 97.6% | 96.8% | 98.2% | 19.0% | 18.2% | 19.8% | 79.7% | 63.1% | 91.7% |
| Treasurer Nov 2017 GE | 7 | Schroder | 2.4% | 1.8% | 3.2% | 81.0% | 80.2% | 81.8% | 20.3% | 8.3% | 36.9% |
|  |  |  |  |  |  |  |  |  |  |  |  |
| President Nov 2016 GE | 1 | Clinton | 98.1% | 96.9% | 98.7% | 10.5% | 9.8% | 11.6% | 36.3% | 27.9% | 44.7% |
| President Nov 2016 GE | 1 | Others | 0.7% | 0.4% | 1.0% | 1.6% | 1.3% | 2.1% | 54.8% | 48.2% | 60.8% |
| President Nov 2016 GE | 1 | Trump | 1.2% | 0.7% | 2.2% | 87.8% | 86.9% | 88.4% | 8.9% | 4.6% | 15.1% |
| President Nov 2016 GE | 2 | Clinton | 96.9% | 95.9% | 97.7% | 14.8% | 14.1% | 15.5% | 74.6% | 68.1% | 80.7% |
| President Nov 2016 GE | 2 | Others | 1.2% | 0.9% | 1.6% | 4.2% | 3.8% | 4.7% | 12.1% | 7.9% | 16.1% |
| President Nov 2016 GE | 2 | Trump | 1.9% | 1.3% | 2.7% | 81.0% | 80.3% | 81.6% | 13.3% | 7.8% | 19.1% |
| President Nov 2016 GE | 3 | Clinton | 98.3% | 97.9% | 98.5% | 16.6% | 16.0% | 17.2% | 29.9% | 21.9% | 38.0% |
| President Nov 2016 GE | 3 | Others | 0.8% | 0.6% | 0.9% | 3.2% | 2.8% | 3.7% | 60.3% | 53.1% | 66.9% |
| President Nov 2016 GE | 3 | Trump | 1.0% | 0.8% | 1.2% | 80.2% | 79.7% | 80.6% | 9.8% | 5.7% | 15.6% |
| President Nov 2016 GE | 4 | Clinton | 97.5% | 96.4% | 98.3% | 10.1% | 9.1% | 11.1% | 46.4% | 30.1% | 62.6% |
| President Nov 2016 GE | 4 | Others | 1.3% | 0.7% | 2.0% | 1.5% | 1.0% | 2.1% | 40.9% | 27.7% | 52.2% |
| President Nov 2016 GE | 4 | Trump | 1.2% | 0.7% | 2.0% | 88.5% | 87.5% | 89.3% | 12.7% | 4.7% | 26.1% |
| President Nov 2016 GE | 5 | Clinton | 97.3% | 96.4% | 98.1% | 10.3% | 9.6% | 11.0% | 26.9% | 14.2% | 42.5% |
| President Nov 2016 GE | 5 | Others | 1.2% | 0.8% | 1.8% | 2.5% | 2.0% | 3.1% | 61.8% | 46.8% | 73.5% |
| President Nov 2016 GE | 5 | Trump | 1.5% | 0.8% | 2.3% | 87.2% | 86.6% | 87.7% | 11.3% | 4.9% | 21.5% |
| President Nov 2016 GE | 6 | Clinton | 97.4% | 96.4% | 98.2% | 11.3% | 10.5% | 12.2% | 26.4% | 12.9% | 40.9% |
| President Nov 2016 GE | 6 | Others | 1.2% | 0.8% | 1.7% | 1.6% | 1.1% | 2.2% | 59.9% | 47.3% | 70.2% |
| President Nov 2016 GE | 6 | Trump | 1.4% | 0.8% | 2.2% | 87.1% | 86.3% | 87.8% | 13.7% | 5.7% | 25.8% |
| President Nov 2016 GE | 7 | Clinton | 98.2% | 97.9% | 98.6% | 17.7% | 17.0% | 18.4% | 30.4% | 21.4% | 39.2% |
| President Nov 2016 GE | 7 | Others | 0.7% | 0.6% | 0.9% | 3.4% | 2.9% | 4.0% | 58.2% | 50.7% | 65.2% |
| President Nov 2016 GE | 7 | Trump | 1.0% | 0.8% | 1.3% | 78.9% | 78.3% | 79.5% | 11.4% | 6.0% | 18.8% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Att. Gen. Oct 2015 GE | 1 | Baloney | 45.6% | 44.6% | 46.7% | 4.8% | 4.2% | 5.5% | 25.4% | 9.5% | 42.9% |
| Att. Gen. Oct 2015 GE | 1 | Caldwell | 20.8% | 19.9% | 21.7% | 45.7% | 45.0% | 46.4% | 15.3% | 5.5% | 29.9% |
| Att. Gen. Oct 2015 GE | 1 | Jackson | 31.4% | 30.4% | 32.5% | 1.6% | 1.2% | 2.1% | 19.0% | 7.3% | 32.5% |
| Att. Gen. Oct 2015 GE | 1 | Landry | 1.7% | 1.3% | 2.2% | 45.6% | 44.9% | 46.2% | 18.8% | 6.3% | 34.4% |
| Att. Gen. Oct 2015 GE | 1 | Maley | 0.5% | 0.3% | 0.7% | 2.3% | 1.9% | 2.6% | 21.6% | 12.7% | 30.4% |
| Att. Gen. Oct 2015 GE | 2 | Baloney | 62.0% | 60.9% | 63.2% | 5.8% | 5.2% | 6.4% | 17.0% | 7.8% | 28.3% |
| Att. Gen. Oct 2015 GE | 2 | Caldwell | 7.2% | 6.1% | 8.3% | 45.5% | 44.7% | 46.3% | 36.2% | 23.1% | 49.4% |
| Att. Gen. Oct 2015 GE | 2 | Jackson | 27.3% | 26.3% | 28.3% | 1.4% | 1.0% | 1.8% | 22.4% | 13.6% | 29.3% |
| Att. Gen. Oct 2015 GE | 2 | Landry | 2.8% | 2.1% | 3.6% | 43.8% | 43.2% | 44.4% | 11.7% | 4.6% | 20.7% |
| Att. Gen. Oct 2015 GE | 2 | Maley | 0.7% | 0.5% | 0.9% | 3.4% | 3.1% | 3.8% | 12.7% | 7.7% | 17.9% |
| Att. Gen. Oct 2015 GE | 3 | Baloney | 35.3% | 34.6% | 36.0% | 5.8% | 5.2% | 6.4% | 42.4% | 26.8% | 59.4% |
| Att. Gen. Oct 2015 GE | 3 | Caldwell | 20.1% | 19.5% | 20.8% | 54.7% | 54.1% | 55.2% | 10.1% | 4.3% | 19.4% |
| Att. Gen. Oct 2015 GE | 3 | Jackson | 39.4% | 38.8% | 40.0% | 2.4% | 2.0% | 2.8% | 14.6% | 6.2% | 25.5% |
| Att. Gen. Oct 2015 GE | 3 | Landry | 2.4% | 2.0% | 2.8% | 30.8% | 30.2% | 31.4% | 18.6% | 6.2% | 34.4% |
| Att. Gen. Oct 2015 GE | 3 | Maley | 2.7% | 2.4% | 3.1% | 6.4% | 6.0% | 6.8% | 14.3% | 5.9% | 23.9% |
| Att. Gen. Oct 2015 GE | 4 | Baloney | 37.1% | 34.6% | 39.5% | 4.8% | 3.7% | 6.0% | 26.4% | 10.2% | 47.6% |
| Att. Gen. Oct 2015 GE | 4 | Caldwell | 25.9% | 23.3% | 28.4% | 46.1% | 44.6% | 47.6% | 21.0% | 7.1% | 39.4% |
| Att. Gen. Oct 2015 GE | 4 | Jackson | 31.7% | 29.8% | 33.6% | 1.9% | 1.2% | 2.7% | 14.4% | 4.6% | 28.9% |
| Att. Gen. Oct 2015 GE | 4 | Landry | 2.3% | 1.3% | 3.7% | 35.6% | 34.5% | 36.7% | 18.8% | 6.2% | 34.5% |
| Att. Gen. Oct 2015 GE | 4 | Maley | 3.1% | 1.9% | 4.4% | 11.5% | 10.7% | 12.4% | 19.4% | 6.2% | 35.2% |
| Att. Gen. Oct 2015 GE | 5 | Baloney | 61.9% | 60.4% | 63.5% | 5.9% | 5.4% | 6.5% | 18.4% | 6.8% | 35.0% |
| Att. Gen. Oct 2015 GE | 5 | Caldwell | 6.8% | 5.7% | 8.0% | 39.0% | 38.3% | 39.8% | 18.4% | 6.6% | 34.6% |
| Att. Gen. Oct 2015 GE | 5 | Jackson | 26.6% | 25.2% | 27.9% | 2.7% | 2.2% | 3.2% | 23.7% | 9.5% | 40.1% |
| Att. Gen. Oct 2015 GE | 5 | Landry | 3.8% | 2.8% | 4.8% | 50.2% | 49.5% | 50.9% | 15.0% | 4.8% | 30.1% |
| Att. Gen. Oct 2015 GE | 5 | Maley | 0.9% | 0.6% | 1.3% | 2.2% | 1.8% | 2.5% | 24.4% | 11.3% | 38.1% |
| Att. Gen. Oct 2015 GE | 6 | Baloney | 25.9% | 24.0% | 27.8% | 5.8% | 4.9% | 6.7% | 25.3% | 8.2% | 45.2% |
| Att. Gen. Oct 2015 GE | 6 | Caldwell | 13.7% | 11.8% | 15.8% | 51.4% | 50.3% | 52.5% | 18.3% | 5.8% | 35.0% |
| Att. Gen. Oct 2015 GE | 6 | Jackson | 50.8% | 49.1% | 52.3% | 1.4% | 0.9% | 2.0% | 13.2% | 4.9% | 25.3% |
| Att. Gen. Oct 2015 GE | 6 | Landry | 3.0% | 1.9% | 4.4% | 34.7% | 33.6% | 35.6% | 23.0% | 8.0% | 45.6% |
| Att. Gen. Oct 2015 GE | 6 | Maley | 6.6% | 5.2% | 8.0% | 6.7% | 5.8% | 7.4% | 20.3% | 6.8% | 38.3% |
| Att. Gen. Oct 2015 GE | 7 | Baloney | 36.8% | 35.9% | 37.6% | 6.4% | 5.6% | 7.1% | 28.8% | 11.6% | 49.5% |
| Att. Gen. Oct 2015 GE | 7 | Caldwell | 21.9% | 21.2% | 22.6% | 54.9% | 54.3% | 55.5% | 8.4% | 3.0% | 19.1% |
| Att. Gen. Oct 2015 GE | 7 | Jackson | 36.7% | 36.0% | 37.5% | 2.0% | 1.4% | 2.6% | 26.4% | 8.9% | 42.6% |
| Att. Gen. Oct 2015 GE | 7 | Landry | 2.4% | 2.0% | 2.8% | 31.5% | 30.8% | 32.1% | 14.5% | 4.6% | 29.5% |
| Att. Gen. Oct 2015 GE | 7 | Maley | 2.2% | 1.9% | 2.6% | 5.2% | 4.7% | 5.7% | 22.0% | 10.4% | 34.7% |
| | | | | | | | | | | | |
| Comm. of Agr. Oct 2015 GE | 1 | Greer | 84.0% | 82.9% | 85.0% | 12.4% | 11.6% | 13.1% | 17.1% | 5.3% | 33.7% |
| Comm. of Agr. Oct 2015 GE | 1 | Juttner | 1.6% | 1.2% | 2.1% | 2.6% | 2.2% | 3.1% | 48.4% | 33.6% | 61.8% |
| Comm. of Agr. Oct 2015 GE | 1 | LaBranche | 2.0% | 1.5% | 2.6% | 11.6% | 11.6% | 12.8% | 23.2% | 9.5% | 37.5% |
| Comm. of Agr. Oct 2015 GE | 1 | Strain | 12.4% | 11.4% | 13.4% | 72.8% | 72.1% | 73.5% | 11.3% | 4.5% | 22.8% |
| Comm. of Agr. Oct 2015 GE | 2 | Greer | 91.6% | 90.5% | 92.6% | 10.3% | 9.6% | 11.1% | 25.3% | 12.5% | 38.5% |
| Comm. of Agr. Oct 2015 GE | 2 | Juttner | 3.0% | 2.4% | 3.6% | 3.9% | 3.5% | 4.4% | 21.4% | 13.1% | 29.4% |
| Comm. of Agr. Oct 2015 GE | 2 | LaBranche | 1.9% | 1.4% | 2.6% | 10.9% | 10.2% | 11.6% | 19.0% | 8.7% | 28.9% |
| Comm. of Agr. Oct 2015 GE | 2 | Strain | 3.5% | 2.6% | 4.5% | 74.8% | 73.8% | 75.8% | 34.3% | 19.2% | 50.2% |
| Comm. of Agr. Oct 2015 GE | 3 | Greer | 81.2% | 80.5% | 81.8% | 12.8% | 12.1% | 13.4% | 20.8% | 10.0% | 36.4% |
| Comm. of Agr. Oct 2015 GE | 3 | Juttner | 2.4% | 2.1% | 2.7% | 2.9% | 2.5% | 3.4% | 44.0% | 32.7% | 53.5% |
| Comm. of Agr. Oct 2015 GE | 3 | LaBranche | 2.1% | 1.8% | 2.4% | 6.0% | 5.6% | 6.5% | 25.5% | 14.9% | 36.0% |
| Comm. of Agr. Oct 2015 GE | 3 | Strain | 14.4% | 13.8% | 15.0% | 78.3% | 77.6% | 78.9% | 9.6% | 3.7% | 20.0% |
| Comm. of Agr. Oct 2015 GE | 4 | Greer | 89.7% | 87.4% | 91.7% | 21.9% | 20.5% | 23.4% | 45.5% | 25.3% | 66.1% |
| Comm. of Agr. Oct 2015 GE | 4 | Juttner | 3.0% | 2.0% | 4.1% | 2.4% | 1.8% | 3.0% | 18.8% | 7.6% | 31.5% |
| Comm. of Agr. Oct 2015 GE | 4 | LaBranche | 3.2% | 2.1% | 4.5% | 12.4% | 11.5% | 13.3% | 14.8% | 5.6% | 27.5% |
| Comm. of Agr. Oct 2015 GE | 4 | Strain | 4.2% | 2.7% | 6.0% | 63.3% | 61.8% | 64.6% | 20.9% | 7.3% | 38.8% |
| Comm. of Agr. Oct 2015 GE | 5 | Greer | 91.6% | 90.2% | 92.9% | 17.3% | 16.6% | 18.1% | 20.5% | 6.2% | 40.2% |
| Comm. of Agr. Oct 2015 GE | 5 | Juttner | 3.2% | 2.3% | 4.1% | 2.9% | 2.3% | 3.4% | 38.6% | 15.6% | 59.2% |
| Comm. of Agr. Oct 2015 GE | 5 | LaBranche | 1.7% | 1.1% | 2.5% | 12.2% | 11.6% | 12.8% | 23.7% | 8.7% | 43.8% |
| Comm. of Agr. Oct 2015 GE | 5 | Strain | 3.5% | 2.6% | 4.6% | 67.6% | 66.8% | 68.4% | 17.3% | 3.7% | 35.4% |
| Comm. of Agr. Oct 2015 GE | 6 | Greer | 81.4% | 79.3% | 83.5% | 14.4% | 13.3% | 15.4% | 14.5% | 4.8% | 29.1% |
| Comm. of Agr. Oct 2015 GE | 6 | Juttner | 4.1% | 3.2% | 5.1% | 1.7% | 1.1% | 2.4% | 37.5% | 20.8% | 52.7% |
| Comm. of Agr. Oct 2015 GE | 6 | LaBranche | 3.6% | 2.6% | 4.8% | 8.6% | 7.7% | 9.4% | 28.9% | 11.6% | 47.8% |
| Comm. of Agr. Oct 2015 GE | 6 | Strain | 10.8% | 9.0% | 12.8% | 75.3% | 74.2% | 76.4% | 19.0% | 6.4% | 37.4% |
| Comm. of Agr. Oct 2015 GE | 7 | Greer | 81.1% | 80.3% | 81.9% | 12.4% | 11.6% | 13.1% | 23.4% | 11.8% | 38.1% |
| Comm. of Agr. Oct 2015 GE | 7 | Juttner | 2.2% | 1.9% | 2.6% | 3.5% | 3.0% | 4.0% | 32.6% | 20.7% | 43.3% |
| Comm. of Agr. Oct 2015 GE | 7 | LaBranche | 1.7% | 1.4% | 2.0% | 5.5% | 4.9% | 6.0% | 35.4% | 24.6% | 46.8% |
| Comm. of Agr. Oct 2015 GE | 7 | Strain | 15.0% | 14.3% | 15.7% | 78.7% | 78.0% | 79.3% | 8.6% | 3.9% | 16.5% |

B-10

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comm. of Ins. Oct 2015 GE | 1 | Donelon | 5.8% | 5.0% | 6.6% | 67.4% | 66.6% | 68.1% | 17.4% | 6.0% | 35.6% |
| Comm. of Ins. Oct 2015 GE | 1 | Hodge | 36.0% | 35.0% | 37.1% | 3.2% | 2.5% | 3.9% | 39.2% | 19.4% | 57.5% |
| Comm. of Ins. Oct 2015 GE | 1 | McGehee | 48.9% | 47.7% | 50.0% | 5.8% | 5.0% | 6.5% | 26.7% | 9.3% | 46.1% |
| Comm. of Ins. Oct 2015 GE | 1 | Parker | 9.3% | 8.5% | 10.2% | 23.6% | 22.9% | 24.3% | 16.7% | 6.0% | 33.4% |
| Comm. of Ins. Oct 2015 GE | 2 | Donelon | 19.1% | 17.6% | 20.5% | 81.4% | 80.5% | 82.4% | 34.7% | 17.3% | 51.4% |
| Comm. of Ins. Oct 2015 GE | 2 | Hodge | 41.7% | 40.5% | 42.9% | 2.8% | 2.2% | 3.3% | 22.7% | 11.9% | 33.1% |
| Comm. of Ins. Oct 2015 GE | 2 | McGehee | 38.0% | 36.7% | 39.4% | 4.5% | 3.9% | 5.2% | 28.9% | 16.0% | 40.4% |
| Comm. of Ins. Oct 2015 GE | 2 | Parker | 1.2% | 0.7% | 1.7% | 11.3% | 10.7% | 11.8% | 13.7% | 6.4% | 21.7% |
| Comm. of Ins. Oct 2015 GE | 3 | Donelon | 14.9% | 14.3% | 15.6% | 74.2% | 73.6% | 74.8% | 10.2% | 3.4% | 23.1% |
| Comm. of Ins. Oct 2015 GE | 3 | Hodge | 29.7% | 29.1% | 30.4% | 4.6% | 4.1% | 5.0% | 13.3% | 4.8% | 26.6% |
| Comm. of Ins. Oct 2015 GE | 3 | McGehee | 53.7% | 53.0% | 54.4% | 5.2% | 4.7% | 5.8% | 60.4% | 46.0% | 73.1% |
| Comm. of Ins. Oct 2015 GE | 3 | Parker | 1.6% | 1.3% | 2.0% | 16.0% | 15.5% | 16.4% | 16.2% | 7.6% | 26.3% |
| Comm. of Ins. Oct 2015 GE | 4 | Donelon | 18.9% | 16.5% | 21.5% | 63.9% | 62.4% | 65.4% | 30.8% | 12.6% | 51.8% |
| Comm. of Ins. Oct 2015 GE | 4 | Hodge | 37.3% | 34.8% | 39.9% | 6.6% | 5.5% | 7.9% | 21.9% | 7.1% | 41.3% |
| Comm. of Ins. Oct 2015 GE | 4 | McGehee | 40.3% | 37.9% | 42.8% | 5.1% | 3.9% | 6.3% | 28.5% | 10.8% | 49.3% |
| Comm. of Ins. Oct 2015 GE | 4 | Parker | 3.4% | 2.1% | 4.9% | 24.4% | 23.3% | 25.4% | 18.9% | 6.2% | 36.3% |
| Comm. of Ins. Oct 2015 GE | 5 | Donelon | 8.3% | 6.9% | 9.7% | 65.5% | 64.7% | 66.3% | 24.7% | 8.9% | 45.1% |
| Comm. of Ins. Oct 2015 GE | 5 | Hodge | 37.3% | 35.5% | 39.0% | 6.6% | 5.9% | 7.3% | 30.9% | 12.2% | 53.3% |
| Comm. of Ins. Oct 2015 GE | 5 | McGehee | 52.8% | 51.0% | 54.6% | 7.3% | 6.6% | 8.0% | 24.0% | 8.8% | 44.3% |
| Comm. of Ins. Oct 2015 GE | 5 | Parker | 1.6% | 1.1% | 2.3% | 20.6% | 19.9% | 21.2% | 20.4% | 6.9% | 39.0% |
| Comm. of Ins. Oct 2015 GE | 6 | Donelon | 16.5% | 14.5% | 18.6% | 71.1% | 69.9% | 72.2% | 27.0% | 9.1% | 48.8% |
| Comm. of Ins. Oct 2015 GE | 6 | Hodge | 37.8% | 35.9% | 39.7% | 4.8% | 4.0% | 5.5% | 16.5% | 6.3% | 32.0% |
| Comm. of Ins. Oct 2015 GE | 6 | McGehee | 42.2% | 40.1% | 44.2% | 6.9% | 6.0% | 7.9% | 23.7% | 8.5% | 45.1% |
| Comm. of Ins. Oct 2015 GE | 6 | Parker | 3.5% | 2.3% | 4.8% | 17.2% | 16.2% | 18.1% | 32.7% | 12.8% | 55.6% |
| Comm. of Ins. Oct 2015 GE | 7 | Donelon | 14.5% | 13.9% | 15.2% | 75.2% | 74.5% | 75.8% | 11.1% | 4.3% | 22.4% |
| Comm. of Ins. Oct 2015 GE | 7 | Hodge | 28.2% | 27.5% | 28.9% | 3.4% | 2.8% | 4.0% | 40.4% | 25.2% | 54.1% |
| Comm. of Ins. Oct 2015 GE | 7 | McGehee | 56.0% | 55.2% | 56.7% | 5.9% | 5.3% | 6.5% | 25.1% | 10.1% | 41.1% |
| Comm. of Ins. Oct 2015 GE | 7 | Parker | 1.3% | 0.9% | 1.7% | 15.5% | 14.9% | 16.0% | 23.5% | 11.7% | 35.2% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Governor Oct 2015 GE | 1 | Angelle | 1.3% | 0.9% | 1.8% | 23.9% | 23.3% | 24.5% | 24.8% | 10.6% | 40.9% |
| Governor Oct 2015 GE | 1 | Billiot | 0.4% | 0.3% | 0.5% | 0.2% | 0.2% | 0.3% | 3.8% | 1.8% | 6.0% |
| Governor Oct 2015 GE | 1 | Dardenne | 0.5% | 0.3% | 0.7% | 15.5% | 15.1% | 15.9% | 7.6% | 2.9% | 14.2% |
| Governor Oct 2015 GE | 1 | Deaton | 2.6% | 2.3% | 2.9% | 0.2% | 0.2% | 0.3% | 5.9% | 2.8% | 9.4% |
| Governor Oct 2015 GE | 1 | Edwards | 88.9% | 88.2% | 89.6% | 16.2% | 15.5% | 16.9% | 31.1% | 14.2% | 47.6% |
| Governor Oct 2015 GE | 1 | Odom | 0.4% | 0.3% | 0.5% | 0.2% | 0.2% | 0.3% | 3.8% | 1.9% | 5.8% |
| Governor Oct 2015 GE | 1 | Orgeron | 0.2% | 0.2% | 0.3% | 0.2% | 0.1% | 0.2% | 1.1% | 0.7% | 1.7% |
| Governor Oct 2015 GE | 1 | Simpson | 4.7% | 4.4% | 5.0% | 0.2% | 0.1% | 0.3% | 2.1% | 1.2% | 3.8% |
| Governor Oct 2015 GE | 1 | Vitter | 1.1% | 0.7% | 1.5% | 43.4% | 42.7% | 44.0% | 19.7% | 7.9% | 32.6% |
| Governor Oct 2015 GE | 2 | Angelle | 4.0% | 3.3% | 4.8% | 16.6% | 16.1% | 17.1% | 8.9% | 3.4% | 16.3% |
| Governor Oct 2015 GE | 2 | Billiot | 1.0% | 0.7% | 1.2% | 0.6% | 0.5% | 0.6% | 2.1% | 1.2% | 3.1% |
| Governor Oct 2015 GE | 2 | Dardenne | 0.6% | 0.4% | 0.8% | 16.0% | 15.5% | 16.5% | 11.8% | 5.6% | 18.2% |
| Governor Oct 2015 GE | 2 | Deaton | 3.2% | 2.9% | 3.6% | 0.3% | 0.2% | 0.3% | 3.9% | 2.6% | 5.4% |
| Governor Oct 2015 GE | 2 | Edwards | 87.4% | 86.4% | 88.6% | 17.5% | 16.7% | 18.4% | 42.7% | 28.6% | 56.2% |
| Governor Oct 2015 GE | 2 | Odom | 0.5% | 0.3% | 0.6% | 0.2% | 0.2% | 0.3% | 2.6% | 1.8% | 3.5% |
| Governor Oct 2015 GE | 2 | Orgeron | 0.3% | 0.2% | 0.4% | 0.2% | 0.2% | 0.2% | 1.4% | 0.9% | 1.9% |
| Governor Oct 2015 GE | 2 | Simpson | 1.6% | 1.4% | 1.9% | 0.2% | 0.1% | 0.2% | 1.4% | 0.9% | 2.0% |
| Governor Oct 2015 GE | 2 | Vitter | 1.3% | 0.7% | 1.9% | 48.4% | 47.5% | 49.1% | 25.2% | 13.7% | 38.5% |
| Governor Oct 2015 GE | 3 | Angelle | 1.7% | 1.5% | 2.0% | 22.4% | 22.0% | 22.7% | 5.1% | 1.6% | 10.6% |
| Governor Oct 2015 GE | 3 | Billiot | 0.3% | 0.2% | 0.3% | 0.2% | 0.2% | 0.3% | 1.6% | 1.0% | 2.3% |
| Governor Oct 2015 GE | 3 | Dardenne | 1.3% | 1.1% | 1.6% | 40.8% | 40.2% | 41.3% | 26.8% | 15.6% | 40.8% |
| Governor Oct 2015 GE | 3 | Deaton | 1.9% | 1.8% | 2.0% | 0.3% | 0.2% | 0.3% | 1.8% | 1.1% | 2.8% |
| Governor Oct 2015 GE | 3 | Edwards | 92.5% | 92.0% | 92.9% | 16.7% | 16.1% | 17.4% | 49.2% | 32.0% | 61.7% |
| Governor Oct 2015 GE | 3 | Odom | 0.3% | 0.3% | 0.4% | 0.2% | 0.2% | 0.3% | 1.3% | 0.9% | 1.9% |
| Governor Oct 2015 GE | 3 | Orgeron | 0.2% | 0.1% | 0.2% | 0.2% | 0.1% | 0.2% | 1.0% | 0.7% | 1.3% |
| Governor Oct 2015 GE | 3 | Simpson | 0.9% | 0.8% | 1.0% | 0.2% | 0.1% | 0.2% | 1.3% | 0.9% | 1.9% |
| Governor Oct 2015 GE | 3 | Vitter | 0.9% | 0.7% | 1.2% | 19.1% | 18.7% | 19.5% | 11.9% | 4.4% | 20.7% |
| Governor Oct 2015 GE | 4 | Angelle | 1.7% | 1.0% | 2.7% | 27.7% | 26.7% | 28.6% | 15.5% | 5.0% | 31.3% |
| Governor Oct 2015 GE | 4 | Billiot | 0.6% | 0.4% | 0.9% | 0.5% | 0.4% | 0.7% | 3.3% | 1.3% | 6.0% |
| Governor Oct 2015 GE | 4 | Dardenne | 1.3% | 0.8% | 2.0% | 14.4% | 13.6% | 15.1% | 13.8% | 4.2% | 26.1% |
| Governor Oct 2015 GE | 4 | Deaton | 3.7% | 3.1% | 4.2% | 0.5% | 0.3% | 0.7% | 5.0% | 2.1% | 9.4% |
| Governor Oct 2015 GE | 4 | Edwards | 86.7% | 85.0% | 88.2% | 17.0% | 15.9% | 18.2% | 38.7% | 19.3% | 56.4% |
| Governor Oct 2015 GE | 4 | Odom | 1.2% | 0.9% | 1.6% | 0.6% | 0.4% | 0.8% | 4.7% | 1.3% | 9.7% |
| Governor Oct 2015 GE | 4 | Orgeron | 0.4% | 0.3% | 0.6% | 0.2% | 0.1% | 0.3% | 2.6% | 1.3% | 4.4% |
| Governor Oct 2015 GE | 4 | Simpson | 2.3% | 1.8% | 2.8% | 0.6% | 0.4% | 0.8% | 1.8% | 0.7% | 4.8% |
| Governor Oct 2015 GE | 4 | Vitter | 2.1% | 1.2% | 3.2% | 38.5% | 37.5% | 39.5% | 14.6% | 4.5% | 27.8% |
| Governor Oct 2015 GE | 5 | Angelle | 2.6% | 1.9% | 3.3% | 23.3% | 22.7% | 23.9% | 16.0% | 5.9% | 29.7% |
| Governor Oct 2015 GE | 5 | Billiot | 0.7% | 0.5% | 0.9% | 0.3% | 0.2% | 0.4% | 4.1% | 1.8% | 6.9% |
| Governor Oct 2015 GE | 5 | Dardenne | 1.0% | 0.6% | 1.5% | 31.3% | 30.6% | 32.0% | 21.3% | 7.7% | 38.5% |
| Governor Oct 2015 GE | 5 | Deaton | 2.9% | 2.4% | 3.3% | 0.3% | 0.2% | 0.4% | 6.0% | 2.7% | 10.3% |
| Governor Oct 2015 GE | 5 | Edwards | 89.7% | 88.6% | 90.7% | 22.7% | 22.0% | 23.4% | 21.4% | 5.3% | 38.8% |
| Governor Oct 2015 GE | 5 | Odom | 0.3% | 0.2% | 0.5% | 0.2% | 0.1% | 0.3% | 5.1% | 2.6% | 7.9% |
| Governor Oct 2015 GE | 5 | Orgeron | 0.2% | 0.1% | 0.3% | 0.1% | 0.1% | 0.2% | 2.2% | 1.2% | 3.6% |
| Governor Oct 2015 GE | 5 | Simpson | 1.2% | 1.0% | 1.5% | 0.1% | 0.1% | 0.2% | 3.1% | 1.5% | 5.6% |
| Governor Oct 2015 GE | 5 | Vitter | 1.4% | 0.9% | 2.1% | 21.7% | 21.1% | 22.3% | 20.7% | 6.4% | 37.9% |
| Governor Oct 2015 GE | 6 | Angelle | 3.3% | 2.4% | 4.3% | 27.8% | 27.0% | 28.5% | 16.4% | 4.5% | 32.3% |
| Governor Oct 2015 GE | 6 | Billiot | 0.7% | 0.5% | 0.9% | 0.3% | 0.2% | 0.4% | 3.2% | 1.5% | 5.5% |
| Governor Oct 2015 GE | 6 | Dardenne | 1.7% | 1.1% | 2.5% | 26.1% | 25.3% | 27.0% | 25.8% | 9.1% | 46.4% |
| Governor Oct 2015 GE | 6 | Deaton | 3.1% | 2.7% | 3.5% | 0.3% | 0.2% | 0.5% | 4.8% | 2.2% | 8.2% |
| Governor Oct 2015 GE | 6 | Edwards | 87.2% | 85.9% | 88.5% | 19.8% | 18.9% | 20.7% | 18.8% | 6.2% | 34.6% |
| Governor Oct 2015 GE | 6 | Odom | 0.7% | 0.5% | 0.9% | 0.2% | 0.2% | 0.3% | 4.6% | 2.3% | 7.3% |
| Governor Oct 2015 GE | 6 | Orgeron | 0.3% | 0.2% | 0.4% | 0.2% | 0.1% | 0.2% | 2.1% | 1.1% | 3.6% |
| Governor Oct 2015 GE | 6 | Simpson | 1.8% | 1.5% | 2.1% | 0.2% | 0.1% | 0.3% | 2.0% | 1.0% | 3.5% |
| Governor Oct 2015 GE | 6 | Vitter | 1.3% | 0.7% | 2.0% | 25.0% | 24.2% | 25.8% | 22.2% | 6.5% | 40.7% |
| Governor Oct 2015 GE | 7 | Angelle | 1.4% | 1.1% | 1.6% | 19.4% | 18.8% | 19.9% | 13.4% | 5.1% | 24.6% |
| Governor Oct 2015 GE | 7 | Billiot | 0.2% | 0.2% | 0.3% | 0.2% | 0.2% | 0.2% | 1.6% | 1.0% | 2.2% |
| Governor Oct 2015 GE | 7 | Dardenne | 1.4% | 1.2% | 1.7% | 44.1% | 43.5% | 44.6% | 10.3% | 3.5% | 18.2% |
| Governor Oct 2015 GE | 7 | Deaton | 1.7% | 1.6% | 1.8% | 0.2% | 0.2% | 0.3% | 1.7% | 1.0% | 2.7% |
| Governor Oct 2015 GE | 7 | Edwards | 93.2% | 92.8% | 93.7% | 16.1% | 15.5% | 16.8% | 58.3% | 45.8% | 71.7% |
| Governor Oct 2015 GE | 7 | Odom | 0.3% | 0.2% | 0.4% | 0.2% | 0.2% | 0.3% | 1.3% | 0.9% | 1.9% |
| Governor Oct 2015 GE | 7 | Orgeron | 0.2% | 0.1% | 0.2% | 0.2% | 0.2% | 0.2% | 1.2% | 0.9% | 1.7% |
| Governor Oct 2015 GE | 7 | Simpson | 0.7% | 0.6% | 0.8% | 0.2% | 0.1% | 0.2% | 1.3% | 0.8% | 2.1% |
| Governor Oct 2015 GE | 7 | Vitter | 0.9% | 0.6% | 1.1% | 19.4% | 19.0% | 19.9% | 10.8% | 4.0% | 19.7% |

B-12

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lt Governor Oct 2015 GE | 1 | Guillory | 2.0% | 1.4% | 2.7% | 10.3% | 9.6% | 10.9% | 35.7% | 15.9% | 58.1% |
| Lt Governor Oct 2015 GE | 1 | Holden | 80.9% | 79.8% | 82.0% | 9.8% | 9.0% | 10.6% | 26.5% | 9.3% | 49.2% |
| Lt Governor Oct 2015 GE | 1 | Nungesser | 2.5% | 1.8% | 3.2% | 36.9% | 36.1% | 37.6% | 22.9% | 7.8% | 44.0% |
| Lt Governor Oct 2015 GE | 1 | Young | 14.5% | 13.5% | 15.5% | 43.0% | 42.2% | 43.7% | 14.9% | 5.8% | 29.7% |
| Lt Governor Oct 2015 GE | 2 | Guillory | 1.2% | 0.9% | 1.8% | 2.7% | 2.3% | 3.1% | 22.4% | 16.0% | 28.1% |
| Lt Governor Oct 2015 GE | 2 | Holden | 77.2% | 75.7% | 78.6% | 5.4% | 4.7% | 6.1% | 27.4% | 15.7% | 39.6% |
| Lt Governor Oct 2015 GE | 2 | Nungesser | 7.5% | 6.2% | 8.9% | 38.8% | 37.9% | 39.6% | 21.6% | 10.0% | 36.0% |
| Lt Governor Oct 2015 GE | 2 | Young | 14.1% | 12.6% | 15.5% | 53.1% | 52.2% | 54.0% | 28.6% | 14.1% | 44.0% |
| Lt Governor Oct 2015 GE | 3 | Guillory | 2.1% | 1.8% | 2.5% | 7.2% | 6.8% | 7.7% | 29.0% | 15.4% | 41.3% |
| Lt Governor Oct 2015 GE | 3 | Holden | 93.9% | 93.3% | 94.5% | 30.8% | 30.2% | 31.6% | 46.0% | 26.6% | 61.9% |
| Lt Governor Oct 2015 GE | 3 | Nungesser | 2.1% | 1.8% | 2.4% | 31.3% | 30.8% | 31.7% | 9.5% | 4.6% | 17.1% |
| Lt Governor Oct 2015 GE | 3 | Young | 1.9% | 1.5% | 2.3% | 30.6% | 30.1% | 31.2% | 15.4% | 6.1% | 30.0% |
| Lt Governor Oct 2015 GE | 4 | Guillory | 2.6% | 1.7% | 3.8% | 13.0% | 12.1% | 13.9% | 15.8% | 4.1% | 30.9% |
| Lt Governor Oct 2015 GE | 4 | Holden | 90.8% | 88.8% | 92.7% | 9.9% | 8.7% | 11.2% | 40.3% | 19.0% | 62.4% |
| Lt Governor Oct 2015 GE | 4 | Nungesser | 2.5% | 1.5% | 3.8% | 33.5% | 32.4% | 34.6% | 20.0% | 6.0% | 37.4% |
| Lt Governor Oct 2015 GE | 4 | Young | 4.1% | 2.7% | 5.7% | 43.5% | 42.2% | 44.7% | 23.9% | 8.1% | 45.5% |
| Lt Governor Oct 2015 GE | 5 | Guillory | 6.1% | 5.0% | 7.2% | 9.4% | 8.6% | 10.0% | 21.8% | 3.7% | 47.2% |
| Lt Governor Oct 2015 GE | 5 | Holden | 87.4% | 85.8% | 88.8% | 12.1% | 11.4% | 12.8% | 25.8% | 9.3% | 49.6% |
| Lt Governor Oct 2015 GE | 5 | Nungesser | 2.3% | 1.4% | 3.3% | 36.8% | 36.0% | 37.6% | 29.6% | 10.6% | 52.4% |
| Lt Governor Oct 2015 GE | 5 | Young | 4.3% | 3.2% | 5.5% | 41.7% | 40.9% | 42.5% | 22.8% | 7.8% | 44.4% |
| Lt Governor Oct 2015 GE | 6 | Guillory | 1.6% | 1.0% | 2.5% | 6.8% | 6.0% | 7.6% | 31.8% | 12.9% | 54.0% |
| Lt Governor Oct 2015 GE | 6 | Holden | 94.3% | 92.7% | 95.6% | 26.2% | 25.2% | 27.1% | 21.0% | 6.9% | 39.6% |
| Lt Governor Oct 2015 GE | 6 | Nungesser | 2.2% | 1.4% | 3.2% | 39.0% | 38.1% | 39.9% | 21.6% | 7.6% | 43.3% |
| Lt Governor Oct 2015 GE | 6 | Young | 1.9% | 1.2% | 2.9% | 28.0% | 27.0% | 28.8% | 25.6% | 9.1% | 46.7% |
| Lt Governor Oct 2015 GE | 7 | Guillory | 2.1% | 1.7% | 2.5% | 7.1% | 6.5% | 7.6% | 33.6% | 20.0% | 44.9% |
| Lt Governor Oct 2015 GE | 7 | Holden | 93.8% | 93.1% | 94.4% | 31.0% | 30.3% | 31.8% | 43.5% | 27.2% | 59.7% |
| Lt Governor Oct 2015 GE | 7 | Nungesser | 2.2% | 1.8% | 2.6% | 30.4% | 29.9% | 30.9% | 10.6% | 4.7% | 19.9% |
| Lt Governor Oct 2015 GE | 7 | Young | 2.0% | 1.6% | 2.3% | 31.5% | 30.8% | 32.0% | 12.4% | 4.2% | 25.2% |
| | | | | | | | | | | | |
| Sec. of State Oct 2015 GE | 1 | Schedler | 11.3% | 10.1% | 12.6% | 88.2% | 87.2% | 89.1% | 26.5% | 9.8% | 56.8% |
| Sec. of State Oct 2015 GE | 1 | Tyson | 88.7% | 87.4% | 89.9% | 11.8% | 10.9% | 12.8% | 73.5% | 43.2% | 90.2% |
| Sec. of State Oct 2015 GE | 2 | Schedler | 3.2% | 2.3% | 4.3% | 86.8% | 85.7% | 87.9% | 37.3% | 20.0% | 55.4% |
| Sec. of State Oct 2015 GE | 2 | Tyson | 96.8% | 95.7% | 97.7% | 13.2% | 12.1% | 14.3% | 62.7% | 44.6% | 80.0% |
| Sec. of State Oct 2015 GE | 3 | Schedler | 6.5% | 5.9% | 7.2% | 86.4% | 85.7% | 87.1% | 20.7% | 9.0% | 40.6% |
| Sec. of State Oct 2015 GE | 3 | Tyson | 93.5% | 92.8% | 94.1% | 13.6% | 12.9% | 14.3% | 79.3% | 59.4% | 91.0% |
| Sec. of State Oct 2015 GE | 4 | Schedler | 8.0% | 5.6% | 10.6% | 86.1% | 84.4% | 87.6% | 37.1% | 13.1% | 67.6% |
| Sec. of State Oct 2015 GE | 4 | Tyson | 92.0% | 89.4% | 94.4% | 13.9% | 12.4% | 15.6% | 62.9% | 32.4% | 86.9% |
| Sec. of State Oct 2015 GE | 5 | Schedler | 4.0% | 2.8% | 5.5% | 80.3% | 79.4% | 81.3% | 50.2% | 18.1% | 79.1% |
| Sec. of State Oct 2015 GE | 5 | Tyson | 96.0% | 94.5% | 97.2% | 19.7% | 18.7% | 20.6% | 49.8% | 20.9% | 81.9% |
| Sec. of State Oct 2015 GE | 6 | Schedler | 8.0% | 5.9% | 10.4% | 85.0% | 83.6% | 86.4% | 52.2% | 22.5% | 80.1% |
| Sec. of State Oct 2015 GE | 6 | Tyson | 92.0% | 89.6% | 94.1% | 15.0% | 13.6% | 16.4% | 47.8% | 19.9% | 77.5% |
| Sec. of State Oct 2015 GE | 7 | Schedler | 5.8% | 5.1% | 6.5% | 87.2% | 86.4% | 87.9% | 21.3% | 9.4% | 39.1% |
| Sec. of State Oct 2015 GE | 7 | Tyson | 94.2% | 93.5% | 94.9% | 12.8% | 12.1% | 13.6% | 78.7% | 60.9% | 90.6% |
| | | | | | | | | | | | |
| Treasurer Oct 2015 GE | 1 | Kennedy | 77.2% | 75.6% | 78.7% | 82.5% | 81.5% | 83.4% | 23.8% | 8.7% | 49.9% |
| Treasurer Oct 2015 GE | 1 | Treadway | 22.8% | 21.3% | 24.4% | 17.5% | 16.6% | 18.5% | 76.2% | 50.1% | 91.3% |
| Treasurer Oct 2015 GE | 2 | Kennedy | 67.5% | 65.3% | 69.5% | 86.1% | 84.7% | 87.3% | 35.3% | 15.1% | 61.4% |
| Treasurer Oct 2015 GE | 2 | Treadway | 32.5% | 30.5% | 34.7% | 13.9% | 12.7% | 15.3% | 64.7% | 38.6% | 84.9% |
| Treasurer Oct 2015 GE | 3 | Kennedy | 74.2% | 73.4% | 75.0% | 89.4% | 88.8% | 90.0% | 13.0% | 6.3% | 24.8% |
| Treasurer Oct 2015 GE | 3 | Treadway | 25.8% | 25.0% | 26.6% | 10.6% | 10.0% | 11.2% | 87.0% | 75.2% | 93.7% |
| Treasurer Oct 2015 GE | 4 | Kennedy | 80.8% | 77.5% | 83.9% | 82.0% | 80.3% | 83.7% | 62.4% | 33.1% | 90.1% |
| Treasurer Oct 2015 GE | 4 | Treadway | 19.2% | 16.1% | 22.5% | 18.0% | 16.3% | 19.7% | 37.6% | 9.9% | 66.9% |
| Treasurer Oct 2015 GE | 5 | Kennedy | 73.4% | 71.0% | 75.9% | 82.3% | 81.3% | 83.3% | 47.1% | 16.7% | 79.0% |
| Treasurer Oct 2015 GE | 5 | Treadway | 26.6% | 24.1% | 29.0% | 17.7% | 16.7% | 18.7% | 52.9% | 21.0% | 83.3% |
| Treasurer Oct 2015 GE | 6 | Kennedy | 79.5% | 76.7% | 82.2% | 85.8% | 84.4% | 87.1% | 33.0% | 11.3% | 63.3% |
| Treasurer Oct 2015 GE | 6 | Treadway | 20.5% | 17.8% | 23.3% | 14.2% | 12.9% | 15.6% | 67.0% | 36.7% | 88.7% |
| Treasurer Oct 2015 GE | 7 | Kennedy | 73.7% | 72.7% | 74.6% | 89.9% | 89.1% | 90.6% | 15.6% | 6.2% | 33.0% |
| Treasurer Oct 2015 GE | 7 | Treadway | 26.3% | 25.4% | 27.3% | 10.1% | 9.4% | 10.9% | 84.4% | 67.0% | 93.8% |

| Contest | Handley's Region Code | Candidate Name | Black Support | low CI | high CI | White Support | low CI | high CI | Other Support | low CI | high CI |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Att. Gen. Nov 2015 GE | 1 | Caldwell | 62.1% | 60.5% | 63.7% | 32.3% | 30.9% | 33.6% | 49.8% | 16.0% | 80.8% |
| Att. Gen. Nov 2015 GE | 1 | Landry | 37.9% | 36.3% | 39.5% | 67.7% | 66.4% | 69.1% | 50.2% | 19.2% | 84.0% |
| Att. Gen. Nov 2015 GE | 2 | Caldwell | 46.9% | 44.5% | 49.2% | 36.7% | 35.0% | 38.4% | 60.1% | 29.9% | 87.8% |
| Att. Gen. Nov 2015 GE | 2 | Landry | 53.1% | 50.8% | 55.5% | 63.3% | 61.6% | 65.0% | 39.9% | 12.2% | 70.1% |
| Att. Gen. Nov 2015 GE | 3 | Caldwell | 63.4% | 62.4% | 64.4% | 46.0% | 44.9% | 47.2% | 56.7% | 29.0% | 81.4% |
| Att. Gen. Nov 2015 GE | 3 | Landry | 36.6% | 35.6% | 37.6% | 54.0% | 52.8% | 55.1% | 43.3% | 18.6% | 71.0% |
| Att. Gen. Nov 2015 GE | 4 | Caldwell | 68.3% | 64.6% | 71.9% | 38.2% | 36.0% | 40.4% | 55.0% | 25.0% | 81.6% |
| Att. Gen. Nov 2015 GE | 4 | Landry | 31.7% | 28.1% | 35.4% | 61.8% | 59.6% | 64.0% | 45.0% | 18.4% | 75.0% |
| Att. Gen. Nov 2015 GE | 5 | Caldwell | 45.9% | 43.4% | 48.4% | 33.6% | 32.4% | 34.8% | 54.9% | 23.2% | 82.5% |
| Att. Gen. Nov 2015 GE | 5 | Landry | 54.1% | 51.6% | 56.6% | 66.4% | 65.2% | 67.6% | 45.1% | 17.5% | 76.8% |
| Att. Gen. Nov 2015 GE | 6 | Caldwell | 63.3% | 59.7% | 66.8% | 42.4% | 40.6% | 44.3% | 49.9% | 18.4% | 79.1% |
| Att. Gen. Nov 2015 GE | 6 | Landry | 36.7% | 33.2% | 40.3% | 57.6% | 55.7% | 59.4% | 50.1% | 20.9% | 81.6% |
| Att. Gen. Nov 2015 GE | 7 | Caldwell | 64.7% | 63.6% | 65.7% | 47.0% | 45.7% | 48.1% | 27.9% | 8.6% | 58.1% |
| Att. Gen. Nov 2015 GE | 7 | Landry | 35.3% | 34.3% | 36.4% | 53.0% | 51.9% | 54.3% | 72.1% | 41.9% | 91.4% |
| | | | | | | | | | | | |
| Governor Nov 2015 GE | 1 | Edwards | 98.8% | 98.2% | 99.2% | 25.2% | 24.5% | 26.0% | 78.3% | 64.4% | 89.1% |
| Governor Nov 2015 GE | 1 | Vitter | 1.2% | 0.8% | 1.8% | 74.8% | 74.0% | 75.5% | 21.7% | 10.9% | 35.6% |
| Governor Nov 2015 GE | 2 | Edwards | 98.3% | 97.5% | 98.9% | 32.8% | 32.1% | 33.7% | 80.6% | 69.3% | 89.8% |
| Governor Nov 2015 GE | 2 | Vitter | 1.7% | 1.1% | 2.5% | 67.2% | 66.3% | 67.9% | 19.4% | 10.2% | 30.7% |
| Governor Nov 2015 GE | 3 | Edwards | 98.8% | 98.4% | 99.1% | 41.9% | 41.4% | 42.6% | 86.5% | 74.7% | 93.9% |
| Governor Nov 2015 GE | 3 | Vitter | 1.2% | 0.9% | 1.6% | 58.1% | 57.4% | 58.6% | 13.5% | 6.1% | 25.3% |
| Governor Nov 2015 GE | 4 | Edwards | 97.7% | 96.3% | 98.8% | 30.6% | 29.2% | 32.1% | 77.0% | 55.9% | 90.9% |
| Governor Nov 2015 GE | 4 | Vitter | 2.3% | 1.2% | 3.7% | 69.4% | 67.9% | 70.8% | 23.0% | 9.1% | 44.1% |
| Governor Nov 2015 GE | 5 | Edwards | 98.2% | 97.1% | 99.0% | 42.9% | 42.0% | 43.8% | 69.7% | 45.9% | 88.5% |
| Governor Nov 2015 GE | 5 | Vitter | 1.8% | 1.0% | 2.9% | 57.1% | 56.2% | 58.0% | 30.3% | 11.5% | 54.1% |
| Governor Nov 2015 GE | 6 | Edwards | 97.5% | 96.0% | 98.6% | 39.9% | 38.5% | 41.3% | 54.0% | 23.2% | 83.0% |
| Governor Nov 2015 GE | 6 | Vitter | 2.5% | 1.4% | 4.0% | 60.1% | 58.7% | 61.5% | 46.0% | 17.0% | 76.8% |
| Governor Nov 2015 GE | 7 | Edwards | 98.8% | 98.4% | 99.2% | 40.9% | 40.2% | 41.5% | 85.3% | 75.8% | 92.0% |
| Governor Nov 2015 GE | 7 | Vitter | 1.2% | 0.8% | 1.6% | 59.1% | 58.5% | 59.8% | 14.7% | 8.0% | 24.2% |
| | | | | | | | | | | | |
| Lt Governor Nov 2015 GE | 1 | Holden | 98.3% | 97.6% | 98.8% | 16.0% | 14.7% | 17.1% | 37.9% | 11.2% | 71.9% |
| Lt Governor Nov 2015 GE | 1 | Nungesser | 1.7% | 1.2% | 2.4% | 84.0% | 82.9% | 85.3% | 62.1% | 28.1% | 88.8% |
| Lt Governor Nov 2015 GE | 2 | Holden | 94.0% | 92.3% | 95.6% | 14.8% | 13.5% | 16.0% | 43.5% | 21.7% | 65.0% |
| Lt Governor Nov 2015 GE | 2 | Nungesser | 6.0% | 4.4% | 7.7% | 85.2% | 84.0% | 86.5% | 56.5% | 35.0% | 78.3% |
| Lt Governor Nov 2015 GE | 3 | Holden | 96.1% | 95.4% | 96.7% | 39.7% | 38.7% | 40.8% | 59.4% | 32.5% | 81.6% |
| Lt Governor Nov 2015 GE | 3 | Nungesser | 3.9% | 3.3% | 4.6% | 60.3% | 59.2% | 61.3% | 40.6% | 18.4% | 67.5% |
| Lt Governor Nov 2015 GE | 4 | Holden | 97.5% | 96.0% | 98.6% | 18.8% | 17.4% | 20.4% | 67.5% | 39.6% | 88.6% |
| Lt Governor Nov 2015 GE | 4 | Nungesser | 2.5% | 1.4% | 4.0% | 81.2% | 79.6% | 82.6% | 32.5% | 11.4% | 60.4% |
| Lt Governor Nov 2015 GE | 5 | Holden | 96.8% | 95.4% | 97.9% | 23.8% | 22.8% | 24.8% | 50.1% | 21.0% | 79.6% |
| Lt Governor Nov 2015 GE | 5 | Nungesser | 3.2% | 2.1% | 4.6% | 76.2% | 75.2% | 77.2% | 49.9% | 20.4% | 79.0% |
| Lt Governor Nov 2015 GE | 6 | Holden | 97.5% | 96.0% | 98.7% | 33.6% | 32.2% | 34.9% | 47.1% | 18.5% | 78.3% |
| Lt Governor Nov 2015 GE | 6 | Nungesser | 2.5% | 1.3% | 4.0% | 66.4% | 65.1% | 67.8% | 52.9% | 21.7% | 81.5% |
| Lt Governor Nov 2015 GE | 7 | Holden | 95.4% | 94.7% | 96.1% | 39.1% | 38.1% | 40.3% | 69.5% | 44.7% | 87.5% |
| Lt Governor Nov 2015 GE | 7 | Nungesser | 4.6% | 3.9% | 5.3% | 60.9% | 59.7% | 61.9% | 30.5% | 12.5% | 55.3% |
| | | | | | | | | | | | |
| President Nov 2012 GE | 1 | Obama | 98.0% | 93.7% | 99.1% | 9.4% | 8.5% | 12.1% | 73.8% | 68.6% | 78.1% |
| President Nov 2012 GE | 1 | Others | 0.5% | 0.3% | 0.7% | 0.6% | 0.4% | 0.7% | 21.5% | 18.1% | 24.8% |
| President Nov 2012 GE | 1 | Romney | 1.5% | 0.5% | 5.6% | 90.1% | 87.4% | 90.9% | 4.7% | 2.3% | 9.6% |
| President Nov 2012 GE | 2 | Obama | 97.4% | 96.6% | 98.1% | 13.2% | 12.6% | 13.8% | 82.2% | 76.3% | 88.0% |
| President Nov 2012 GE | 2 | Others | 0.7% | 0.5% | 0.9% | 1.9% | 1.6% | 2.2% | 7.4% | 4.7% | 10.3% |
| President Nov 2012 GE | 2 | Romney | 2.0% | 1.3% | 2.7% | 84.9% | 84.3% | 85.5% | 10.5% | 4.6% | 16.5% |
| President Nov 2012 GE | 3 | Obama | 98.8% | 98.4% | 99.1% | 13.0% | 12.6% | 13.5% | 74.3% | 69.5% | 79.4% |
| President Nov 2012 GE | 3 | Others | 0.4% | 0.3% | 0.6% | 1.4% | 1.2% | 1.7% | 20.6% | 16.4% | 24.4% |
| President Nov 2012 GE | 3 | Romney | 0.7% | 0.5% | 1.1% | 85.6% | 85.2% | 85.9% | 5.1% | 3.0% | 8.0% |
| President Nov 2012 GE | 4 | Obama | 97.0% | 94.2% | 98.7% | 11.0% | 9.3% | 13.2% | 72.8% | 58.5% | 84.2% |
| President Nov 2012 GE | 4 | Others | 0.8% | 0.5% | 1.2% | 1.1% | 0.8% | 1.5% | 14.2% | 8.0% | 20.5% |
| President Nov 2012 GE | 4 | Romney | 2.2% | 0.7% | 4.9% | 87.9% | 85.8% | 89.5% | 13.0% | 4.4% | 26.8% |
| President Nov 2012 GE | 5 | Obama | 98.3% | 97.6% | 98.8% | 12.2% | 11.7% | 12.8% | 52.7% | 40.7% | 63.8% |
| President Nov 2012 GE | 5 | Others | 0.6% | 0.4% | 1.0% | 1.1% | 0.8% | 1.4% | 36.3% | 26.6% | 44.6% |
| President Nov 2012 GE | 5 | Romney | 1.1% | 0.6% | 1.7% | 86.7% | 86.2% | 87.1% | 10.9% | 4.7% | 20.6% |
| President Nov 2012 GE | 6 | Obama | 97.3% | 94.1% | 98.7% | 12.4% | 11.5% | 13.9% | 47.8% | 31.0% | 62.7% |
| President Nov 2012 GE | 6 | Others | 0.8% | 0.5% | 1.1% | 0.8% | 0.6% | 1.1% | 28.5% | 22.0% | 34.2% |
| President Nov 2012 GE | 6 | Romney | 1.9% | 0.7% | 5.1% | 86.8% | 85.3% | 87.8% | 23.7% | 9.5% | 40.8% |
| President Nov 2012 GE | 7 | Obama | 98.6% | 97.6% | 99.0% | 13.2% | 12.6% | 14.0% | 72.0% | 67.1% | 76.9% |
| President Nov 2012 GE | 7 | Others | 0.4% | 0.3% | 0.6% | 1.2% | 1.0% | 1.5% | 22.7% | 18.5% | 26.2% |
| President Nov 2012 GE | 7 | Romney | 0.9% | 0.6% | 1.8% | 85.6% | 84.8% | 86.1% | 5.3% | 3.1% | 8.5% |