**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF LOUISIANA**

---

DR. DOROTHY NAIRNE, *et al.*,

     *Plaintiffs,*

v.

R. KYLE ARDOIN, in his official capacity as
Secretary of State of Louisiana,

     *Defendant.*

Case No. 3:22-cv-00178-SDD-SDJ

Chief Judge Shelly D. Dick

Magistrate Judge Scott D. Johnson

---

## EXPERT REPORT OF JEFFREY B. LEWIS

I, Jeffrey B. Lewis, provide the following written report:

1.  I am a Professor of Political Science at the University of California Los Angeles (UCLA). I am also the past department chair of UCLA's political science department and past president of the Society for Political Methodology. I have been a member of the UCLA faculty since 2001. Prior to that, I was an Assistant Professor of Politics and Public Affairs at Princeton University from 1998 to 2001. I earned my B.A. in Political Science and Economics from Wesleyan University in 1990 and my Ph.D. in Political Science from the Massachusetts Institute of Technology (MIT) in 1998. My main area of specialization is quantitative political methodology with a focus on making inferences about preferences and behavior from the analysis of voting patterns in the mass public and in legislatures. I have published on the topic of ecological inference – the challenge that arises when one wants to know how individuals of different types voted in an election but one can only observe electoral data aggregated to the precinct, county or other summary level.  A true, accurate, and complete copy of my curriculum vitae is attached as Exhibit A.

2.   I have previously been retained as an expert in relation to ten court cases: one involving allegations of voting machine failure in Florida (Jennings v. Elections Canvassing Commission of State of Florida), four involving claims of minority vote dilution in California (Avitia v. Tulare Local Healthcare District; Satorre et al. v. San Mateo County Board of Supervisors et al.; Ladonna Yumori-Kaku v. City of Santa Clara; and Pico Neighborhood Association and Maria Loya v. City of Santa Monica), one involving claims of minority vote dilution in Texas (Perez, et al. v. Abbott, et al.), two involving claims of minority vote dilution in North Carolina (Common Cause, et al. v. Lewis, NCLCV v. Hall), one involving claims of minority vote dilution in Washington (Aguilar v. Yakima County), one involving claim of minority vote dilution in Louisiana (Robinson, et al. v. Ardoin), and one involving the compactness of legislative districts in Illinois (Radogno et al v. Illinois  State Board of Elections, et al.). I testified as an expert in the cases of Ladonna Yumori-Kaku v. City of Santa Clara, Pico Neighborhood Association and Maria Loya v. City of Santa Monica, NCLCV v. Hall, and Robinson, et al. v. Ardoin.

3.   I am being compensated at a rate of $550/hour.

4.   In the attached Exhibit B, I present in Tables 1 to 4 summaries of the results of my analysis of selected Louisiana election contests held between 2015 and 2021.  In particular, I consider how each contest would have turned out if only the votes of those residing in each enacted and illustrative State House and State Senate had participated.  I also estimate the rate of support each candidate in each contest among Black, white, and other voters.

5.   Each row in each table provides metrics for one state House or Senate district as enacted or as drawn in the 2022 or 2023 illustrative plans offered by Mr. Cooper.  District names in the table start with an "H" or an "S" indicating whether the district is a House or Senate district followed by "21" for the enacted districts, "22" for Cooper's 2022 illustrative districts, or "23" for

Cooper's 2023 illustrative districts.  The number following the dash in each district name is the number of the district in the given plan.

6.  The districts selected for analysis from the enacted districts and Cooper's 2023 illustrative-plan districts are those included in Dr. Handley's district "clusters" and selected other districts with substantial Black population.  The included districts from Cooper's 2022 plan are those that differ substantially from their corresponding district in the 2023 illustrative plan (among those districts in the 2023 illustrative plan that I analyze).

7.  Contests analyzed include those for U.S. Senate (2016 primary and general, 2020 primary), Attorney General (2015 primary and general, 2019 primary), Governor (2015 primary and general, 2019 primary and general), Lt. Governor (2015 primary and general, 2019 primary), Secretary of State (2015 primary, 2018 primary and general, 2019 primary and general), Treasurer (2015 primary, 2017 primary and general, 2019 general); Commissioner of Agriculture and Forestry (2015 primary), various U.S. House, State House, and State Senate contests, and a handful of State Board of Elementary and Secondary Education and Judicial elections.[1]  In some tabulations, I include only those contests that had a Black candidate.

8.  For each of these "reconstituted" election contests in each district, I used Ecological Inference (EI) to estimate the degree of Black voter cohesion and white voter crossover.  The estimates are generated using the Bayesian Multinomial Dirichlet model of Rosen, Jiang, King,

---

[1]Included in my analysis are contest-district combinations for which I was provided data and which met the criteria for inclusion described below.  In addition, I excluded U.S. Presidential contests because they employ partisan primaries (a form of not used in elections for House and Senate in the Louisiana) and because they do not have two-candidate general elections (unlike other Louisiana elections).  I also exclude elections that did not include a Democratic candidate because in nearly every instance that did include a Democratic candidate, the Black-preferred candidate was a Democrat.  Thus, elections that did not include a Democrat (such as run-offs in which both candidates are Republicans) may not demonstrate the potential (or lack of potential) for the Black community to elect a candidate of choice and are excluded.

and Tanner.[2] The model provides estimates of the rate of support for each candidate in the contest (and the rate of abstention) in the contest among Black, white, and (collectively) voters of "other" races and ethnicities.[3]

9.   In addition to objective data, EI uses very strong modeling assumptions to infer the rate of support for each candidate among voters of each group. These rates of support must be estimated. They cannot be directly observed because each ballot cast is not encoded with the race/ethnicity of the voter casting it.  Instead, observable variation in ethnic composition and candidate support across precincts is combined with strong assumptions in a statistical model to arrive at approximations of the unobservable rates of support for candidates among voters of each ethnic/racial group.   It must be remembered that these estimates are approximations.

10. I further narrow the set of contests to partisan races for executive and legislative offices. Also, I only "reconstitute" a given contest within a given district if the data indicate that at least 75 percent of the voters in the given election who resided in the district could vote in the given contest.

11. I identify the "Black-preferred" candidate in each contest as the candidate estimated by EI to have received the largest share of Black votes in the given contest.

12. My tabulations and estimates are based on a database of precinct-level election returns, voter participation, and census demographics that was created by Dr. Lisa Handley.  The datasets

---

[2] *See* Ori Rosen, Wenxin Jiang, Gary King, and Martin A. Tanner. 2001. "Bayesian and Frequentist Inference for Ecological Inference: The R×C Case." *Statistica Neerlandica* 55: 134-156.  Estimation is conducted using Markov Chain Monte Carlo sampling from the posterior distribution taking 100,000 "burn-in" draws before taking 100,000 samples (thinned by 100) used to calculate the expected a posteriori (EAP) estimates.  I do not estimates EI for contest-district combinations that include fewer than 10 voting precincts and exclude those contest-district combinations from the analysis.
[3] The estimated support for each candidate among voters of each racial/ethnic group is calculated as the shares of support among those votes of each group who are estimated not to have abstained in the contest.

4

that I used were derived from that database and were provided to me with the illustrative district numbers appended by Mr. Clark Bensen of POLIDATA.

13. I also note whether each candidate is Black and whether each contest includes at least one Black candidate. Information about which candidates are Black is contained in the database constructed by Dr. Handley.

14. The demographic composition of the voters from each precinct needed to perform EI is drawn from official state data on the number of voters of each race/ethnicity participating in each election (which in turn is based on the race or ethnicity that each voter selects when they register to vote). These data are included in Dr. Handley's database.

15. The attached tables summarize the reconstituted elections analysis. For each district, the tables show averages of many of the quantities described above as well as: the percent of Black-preferred candidates who were Democrats ("Percent of Black-preferred candidates Democratic"); the average number of candidates in the reconstituted contests ("Avg. number of candidates"); the Black-preferred candidate "win rate" (the fraction of Black-preferred candidates who would have won if the contest had only been held in the given district) ("Black-preferred win rate"); the average fraction of voters who were Black ("Avg. Pct. Voters Black"); the fraction of contests in which the Black and white voters were "polarized" (were estimated to have different most-preferred candidates) ("Pct. Polarized") and, an estimate of the average minimum fraction of Voting Age Population in the district that would have had to be Black in order for the Black-preferred candidate to expect to get at least 50 percent of the vote (based on the EI estimates and only applied in contests involving two major-party candidates) ("Avg. pct. Black VAP needed for

win"). The estimates in this last column follow the estimation logic set forth by Grofman, Handley and Lublin.[4]

16. Tables 1 to 4 present separate results for primary elections and general (run off) elections. Separate tallies are also presented that include only those contests that included at least one Black candidate. I have excluded contests that did not include a Democrat. "Winners" in the primary elections are candidates who gained over 50 percent of the vote or were among the top two vote-getters who moved on to a general election run-off under Louisiana's top-two primary system.

17. Tables 1 to 4 present two measures of Black voting age population. One is the fraction of the voting age population that reports to the US Census that they are any part Black. The other counts those who report their race as Black alone. In addition to the difference in the definition, the two measures also differ in their construction. The any-part Black measure is calculated directly from the Census block data and taken where possible from Cooper's database. The Black-alone measure is constructed by adding the populations as allocated to voting precincts. Due to split precincts and other anomalies involved in that allocation process, it is sometimes the case that the Black-alone percentage exceeds the any-part Black percentage for a particular district. The estimates of the minimum Black population required to elect a Black-preferred candidate are based on the Black-alone measure.

18. Table 1 presents results based on all primary elections analyzed that include more than two candidates. Table 2 presents results for all general (run off) elections and primary elections that include only two candidates. Table 3 presents results for primary elections with more than three candidates that include a Black candidate. Table 4 presents results for general elections and two-candidate primary elections that include a Black candidate.

---

[4] Bernard Grofman, Lisa Handley, and David Lublin 2001, "Drawing Effective Minority Districts: A Conceptual Framework and Some Empirical Evidence." *North Carolina Law Review*. 79:1383-1430.

19. Figures 1 and 2 (in Exhibit B) are based on Table 4 and show that white crossover voting in high Black voting-age population districts (BVAP greater than 40 precent) is estimated to be higher in more urban districts than in less urban districts.  Correspondingly, the estimated BVAP required to elect Black-preferred candidates is estimated to be lower in more urban districts.   The data suggest average white-cross over voting of 40 percent in fully urban districts and less than 20 percent in districts that are entirely outside of urban areas.

## **CERTIFICATION**

I certify that the statements and opinions provided in this report are true and accurate to the best of my knowledge, information, and belief.

| | |
|---|---|
| _____ | July 28, 2023_____ |
| Jeffrey B. Lewis, Ph.D. | Date |

EXHIBIT A

## Jeffrey B. Lewis

Political Science Department                          2330 Pelham Ave.
Bunche Hall, UCLA                                     Los Angeles CA  90064
Los Angeles CA  90095                                310.467.7685
310.206.1307                                         email:jblewis@ucla.edu

**Education**  Massachusetts Institute of Technology                 Cambridge, MA
Ph.D., Department of Political Science, February 1998.

Wesleyan University                                   Middletown, CT
B.A., Political Science and Economics with Honors in General Scholarship.
June 1990.

**Academic Experience**

University of California Los Angeles                   Los Angeles, CA
Professor of Political Science. July 2012–present.

University of California Los Angeles                   Los Angeles, CA
Director, Center for American Politics and Public Policy. July 2017–July
2018.

University of California Los Angeles                   Los Angeles, CA
Chair, Department of Political Science. July 2011–June 2017.

University of California Los Angeles                   Los Angeles, CA
Associate Professor of Political Science. July 2007–June 2012.

University of California Los Angeles                   Los Angeles, CA
Assistant Professor of Political Science. July 2001–June 2007.

Dartmouth College,
Rockefeller Center for the Social Sciences            Hanover, NH
Research Fellow. July 2000–June 2001.

Princeton University                                  Princeton, NJ
Assistant Professor of Politics and Public Affairs. July 1997–July 2001.

**Teaching Interests**

Quantitative methods
Elections & Direct democracy
California politics

**Grants & Awards**

Fellow, Society for Political Methodology, Elected 2019.

Research grant, "For Modernizing the VoteView Website And Software."
Madison Initiative. William and Flora Hewlett Foundation (Grant #2016-
3870). January 2016. $200k.

Conference/training grant, "Support for Conferences and Mentoring of Women and Underrepresented Groups in Political Methodology," National Science Foundation (NSF-SBE-1628102 with Kosuke Imai), $308k.

Research grant. "Collaborative Research on Dynamic Models of Roll Call Voting." National Science Foundation (NSF-SBS-0611974, with Keith Poole and Howard Rosenthal). July 2006. $394k total ($182k UCLA).

Brian P. Copenhaver Award for Innovation in Teaching with Technology, College of Letters and Sciences, University of California Los Angeles. 2007.

Warren Miller Prize for best article in volume 11 of *Political Analysis*. 2003 (article co-authored with Ken Schultz).

Research grant. "Empirical Testing of Crisis Bargaining Models." National Science Foundation (NSF-SBS-0241647, with Ken Schultz). February 2003. $200k.

Research grant, "Term limits in California." John Randolf and Dora Haynes Foundation, May 2000. $27k.

Research grant, Princeton University Committee on Research in the Humanities and Social Sciences, May 1998.

Harvard/MIT Research Training Group for Positive Political Economy Dissertation Fellowship, 1995-1996.

Sigma Xi Honorary Society, Wesleyan University, 1990.

White Prize for excellence in economics, Wesleyan University, 1990.

Ford Foundation Summer Research Fellowship, Wesleyan University, 1988.

**Publications**    "Moderates." *American Political Science Review.* 2023. 117 (2):643 – 660 (with Anthony Fowler, Seth J. Hill, Chris Tausanovitch, Lynn Vavreck, and Christopher Warshaw.)

"The new Voteview.com: preserving and continuing Keith Poole?s infrastructure for scholars, students and observers of Congress," *Public Choice.* 2018, 176:17–32 (with Adam Boche, Aaron Rudkin, and Luke Sonnet).

"Recovering a Basic Space from Issue Scales in R." *Journal of Statistical Software.* 2016, 69(7) (Keith T. Poole, Howard Rosenthal, James Lo, Royce Carroll).

"The Structure of Utility in Spatial Models of Voting," *American Journal of Political Science.* 2013, 56(4):1008–1028 (with Royce Carroll, James Lo, Keith T. Poole, and Howard Rosenthal).

"Economic Crisis, Iraq, and Race: A Study of the 2008 Presidential Election." ( *Election Law Journal.* 2010, 9(1): 41–62 (with Michael Herron and Seth Hill).

"Comparing NOMINATE and IDEAL: Points of difference and Monte Carlo tests." *Legislative Studies Quarterly*. 2009, 34:555–592 (with Royce Carroll, James Lo, Keith T. Poole, and Howard Rosenthal).

"Measuring Bias and Uncertainty in DW-NOMINATE Ideal Point Estimates via the Parametric Bootstrap", *Political Analysis*. 2009, 17(3):261–275 (with Royce Carrol, James Lo, Keith T. Poole, and Howard Rosenthal).

"poLCA: An R Package for Polytomous Variable Latent Class Analysis." *Journal of Statistical Software*. 2011, 42(10) (with Drew A. Linzer).

"Scaling Roll Call Votes with Wnominate in R." *Journal of Statistical Software*. 2011, 42(14) (with Keith Poole, James Lo, and Royce Carroll).

"Ballot Formats, Touchscreens, and Undervotes: A Study of the 2006 Midterm Elections in Florida." *Election Law Journal*. 2008. 7(1):25–47 (with Laurin Frisana, Michael C. Herron, and James Honaker).

"An Estimate of Risk Aversion in the U.S. Electorate." *Quarterly Journal of Political Science*. 2007, 2(2):139–154. (with Adam J. Berinsky).

"Ideological Adaptation? The Survival Instinct of Threatened Legislators." *Journal of Politics*. 2007, 69(3):823–843 (with Thad Kousser and Seth Masket).

"Did Ralph Nader Spoil a Gore Presidency? A Ballot-Level Study of Green and Reform Party Voters in the 2000 Presidential Election." *Quarterly Journal of Political Science*. 2007, 2(3):205–226 (with Michael Herron).

"A Return to Normalcy? Revisiting the Effects of Term Limits on Competitiveness and Spending in California Assembly Elections" *State Politics and Policy Quarterly*. 2007, 7(1):20–38 (with Seth Masket).

"Learning about Learning: A Response to Wand." *Political Analysis*. 2006, 14: 121-129 (with Kenneth Schultz).

"Estimating Regression Models in Which the Dependent Variable Is Based on Estimates" *Political Analysis*. 2005, 13(4) (with Drew A. Linzer)

"Beyond the Median: Voter Preferences, District Heterogeneity, and Representation." *Journal of Political Economy*. 2004, 106(6):1364–1383 (with Liz Gerber).

"Measuring Bias and Uncertainty in Ideal Point Estimates via the Parametric Bootstrap." *Political Analysis*. Spring 2004. 12:105–127 (with Keith Poole)

"Extending King's Ecological Inference Model to Multiple Elections using Markov Chain Monte Carlo," Chapter in Gary King, Ori Rosen, and Martin Tanner, Eds. *Ecological Inference: New Methodological Strategies*. Cambridge: Cambridge University Press. 2004.

"Revealing Preferences: Empirical Estimation of a Crisis Bargaining Game with Incomplete Information." *Political Analysis.* 2003, 11(4):345–365 (with Kenneth A. Schultz).

"Understanding King's Ecological Inference Model: A Method-of-moments Approach," *Historical Methods.* 2001, 34(4):170–188.

"Estimating Voter Preference Distributions from Individual-Level Voting Data," *Political Analysis.* 2001, 9(3):275-297.

"No Evidence on Directional vs. Proximity Voting," *Political Analysis.* 1999, 8(1):21-33 (with Gary King).

"Reevaluating the Effect of N-Ach (Need for Achievement) on Economic Growth," *World Development.* 1991, 19(9):1269–1274.

## Other Publications

Comment on "McCue, K. F. (2001), 'The Statistical Foundations of the EI method, *The American Statistician.* 2002, 55(3):250.

"Veteran's Adjustment." Chapter in *After the Cold War: Living with Lower Defense Spending*, Congress of the United States, Office of Technology Assessment, OTA-ITE-524. 1992.

## Working Papers

Has Joint Scaling Solved the Achen Objection to Miller and Stokes? (with Christopher Tausanovitch, under revision).

Residual Votes in the 2008 Minnesota Senate Race (with Jonathan W. Chipman and Michael C. Herron)

From Punchcards to Touchscreens: Some Evidence from Pasco County, Florida on the Effects of Changing Voting Technology (with Michael C. Herron)

Voting in Low Information Elections: Bundling and Non-Independence of Voter Choice (with Liz Gerber, April 2002)

Dangers of Measurement Error in Non-linear Models: The Case of Directional versus Proximity Voting (April 2002)

A Reply to McCue's Reply to My Comment on "The Statistical Foundations of the EI method"

## PhD Students

Committees Chaired or Co-chaired: Ryan Enos (Harvard), Seth Hill (UCSD), James Lo (USC), stonegarden grindlife.
Currently charing or co-chairing five committees.
Committee member on over 35 PhD students (including as an outsider member in Economics and Statistics).

## Conference Presentations

American Political Science Association, Philadelphia, September 2016.

Annual Meetings of the Midwest Political Science Association, Chicago, April 2014.

Annual Meetings of the Midwest Political Science Association, Chicago, April 2011.

Summer Meetings of the Political Methodology Society, New Haven, 2009

Annual Meetings of the Midwest Political Science Association, Chicago, April 2006.

American Political Science Association, Chicago, September 2004.

American Political Science Association, Philadelphia, September 2003.

Annual Meetings of the Midwest Political Science Association, Chicago, April 2003.

Summer Meeting of the Political Methodology Society, Seattle, 2002

Annual Meetings of the Public Choice Society, Houston, San Diego, 2002.

Annual Meetings of the Midwest Political Science Association, Chicago, April 2002.

Annual Meetings of the Midwest Political Science Association, Chicago, April 2001.

Annual Meetings of the Midwest Political Science Association, Chicago, April 2000.

Summer Meeting of the Political Methodology Society, College Station Texas, 1999.

Annual Meetings of the Social Science History Association, Chicago, November 1998.

American Political Science Association, Boston, September 1998.

Annual Meetings of the Midwest Political Science Association, Chicago, April 1997.

Annual Meetings of the American Political Science Association, San Francisco,August 1996.

Annual Meetings of the Public Choice Society, Houston, April 1996.

American Political Science Association, Atlanta, August 1989.

**Software**

*Voteview: US Roll call votes and legislator ideologies, 1789–2021:* Provides interactive search and visualization of every roll call vote ever taken in the United States Congress. See `https://voteview.com`.

*WNominate* (v1.2): R package implementing Poole and Rosenthal's W-Nominate estimator co-authored with Keith Poole and James Lo. (`http://cran.r-project.org/web/packages/wnominate/index.html`)

*PoLCA* (v1.4.1): R package for Polytomous Variable Latent Class Analysis. Co-authored with Drew Linzer. (`http://dlinzer.github.io/poLCA/`)

**Data collections**

*US Congressional roll call voting and related data, 1789–2021:* Provides data on every roll call vote ever taken in the United States Congress. See `https://voteview.com`.

*US Congressional District Boundaries, 1789–2017.* Detailed GIS descrip-

tions of every district in US history (with Brandon DeVine (UCLA), Lincoln Pritcher (UCLA), and Ken Martis (UWV)). See `http://cdmaps.polisci.ucla.edu/`.

*109th – 114th Congress Data Project.* UCLA. Webpage allows download of up to the hour roll call voting matrices for the current US Congress [Now included in the Voteview project].

*California Roll Call Project.* UCLA. Collection of roll call voting data from the California Assembly from 1850 to the present. Ongoing (with Seth Masket).

*Crisis Bargaining Data Base.* UCLA. Codings of post-World War I international crises outcomes in terms of a simple game theoretic model of coercive diplomacy (supported by NSF-SBS-0241647) (with Ken Schultz).

*Record of American Democracy Project* Harvard University. One of several project leaders. Summer 1995.

## University Service

**Special Assistant to the Executive Vice Chancellor and Provost for Academic Planning and Budget**, UCLA (September 2022–Present)

**Chair**: Executive Committee, Faculty of Letters and Science, UCLA (September 2019–October 2022)

**Vice Chair**: Executive Committee, Faculty of Letters and Science, UCLA (2018–2019)

**Member**: CFO search committee, UCLA, 2023; VCA review committee, UCLA. 2022; Bureaucracy Busting Working Group, UCLA (2021-2022); Executive Committee, Faculty of Letters and Science, UCLA (2017–2018); Council on Academic Planning and Budget, UCLA (2019–2021); Classroom Advisory Committee, UCLA (2018–2020); Pathways to Commencement Task Force, UCLA (2013–2014).

## Professional Experience

**President**: Society for Political Methodology (2015–2017).

**Vice President/President elect**: Society for Political Methodology (2013–2015).

**Co-editor**: *The American Political Science Review* July 2008–July 2011; *The Political Methodologist*, the APSA Methodology section newsletter. 2004–2007 (with Adam Berinsky and Michael Herron).

**Editorial Board Member:** *Journal of Politics*, 2005–2008; *Political Analysis* 2005–present.

**Panelist**: National Science Foundation ad hoc peer review panels (June 2004, February 2008, October 2010); National Science Foundation Political Science Panel (2009–2010).

**Departmental review visiting committee member**: University of Colorado, 2013; London School of Economics, 2015; University of Michigan, 2015.

**Nominations committee member**: American Political Science Association, 2011–12, 2012–13.

**Program committee member**: American Political Science Association Annual Meetings 2003, Political Methodology division head.

**Anonymous Referee**: *American Political Science Review, American Journal of Political Science, Journal of Law and Economics, World Politics, Political Analysis, Legislative Studies Quarterly, Sociological Methods Review, Journal of Politics, Journal of Theoretical Politics,* and *Political Behavior, Perspectives on Politics, Public Opinion Quarterly, Journal of Political Economy.*

**Discussant/Panel Chair** Political Methodology Conference (1997, 2004, 2005, 2015), Midwest Political Science Association meetings (1998, 2005, 2006). American Political Science Association meetings (1998, 2002, 2003, 2006, 2010, 2016). Public Choice Society (1996, 2002)

## Work Experience

Polimetrix                                          Palo Alto, CA
Director of Statistics, 2003–2007.

Office of Technology Assessment, U.S. Congress          Washington, DC
Research Analyst, Industry Technology and Employment program. October 1990 – August 1992.

## Selected Invited Lectures

American Politics Seminar, Political Science Department, Columbia University, 1998

Political Economy Seminar, Political Science Department, Michigan University, 1999

Political Economy Seminar, Graduate School of Business, Stanford University, 1999

Political Economy Seminar, Politics & Economics Departments, Princeton University, 1998

Southern California Methods Program, UC Riverside, November 2001.

Ideal-Point Estimation Conference, Washington University St. Louis, September 2002.

American Politics Seminar, Political Science Department, Yale University, 2003.

Political Economy Seminar, Politics & Economics Departments, Princeton University, Spring 2004.

Political Economy Seminar, Politics Department, Massachusetts Institute of Technology, Spring 2004.

Empirical Implications of Theoretical Models Program, Washington University, St. Louis, June 2004.

Multilevel Methods Conference, Center for the Study of Democratic Politics, Woodrow Wilson School of Public and International Affairs, Princeton University, October 2004.

Empirical Implications of Theoretical Models Program, University of California Berkeley (one week module co-taught with Kenneth A. Schultz). June 2005.

Roll Call Voting Conference, Department of Political Science, University of California, San Diego. May 2006.

Measures of Legislators' Policy Preferences and the Dimensionality of Policy Spaces Conference Department of Political Science, Washington University, St. Louis. November 2007.

Causal Inference. Business School. University of Southern California. June 2010.

How to Scrape Web Pages. Summer Methods Program. Department of Sociology. Stanford University, July 2010, 2011, 2012, 2013, 2014, 2015.

Lectures on Ecological Inference. Summer Methods Training Program, Academia Senica, Taipei, Taiwan. July 2010.

Applied Statistics Workshop. Department of Government. Harvard University, April 2011.

Methods Workshop. Department of Political Science, Stanford University. June 2011.

Conference on "Political Representation: Fifty Years After Miller & Stokes." Vanderbilt University, March 2013

Center for the Study of Democratic Politics (CSDP) Workshop, Princeton University, April 2015.

Ideal Point Models in Political Science Workshop, MIT, April 2015.

Interdisciplinary Seminar in Quantitative Methods (ISQM) Workshop, University of Michigan, September 2015.

Political Economy Seminar, Graduate School of Business, Stanford University, April 2019,

July 28, 2023

EXHIBIT B

# Tables and Figures

July 28, 2023

Table 1: Analysis of primary elections with three or more candidates

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State House** | | | | | | | | | | | | |
| H21-001 | 22.3/23.1 | 14 | 34 | 100 | 7.2 | 21 | 22 | 22 | 71 | 8 | 100 | 35 |
| H21-002 | 66.5/67.4 | 14 | 36 | 100 | 7.2 | 100 | 63 | 73 | 80 | 21 | 100 | 9 |
| H21-003 | 72.4/73.9 | 14 | 25 | 100 | 7.2 | 100 | 59 | 69 | 82 | 10 | 100 | 29 |
| H21-004 | 70.2/72.1 | 14 | 23 | 100 | 7.2 | 100 | 60 | 70 | 82 | 12 | 100 | 24 |
| H21-005 | 18.7/19.4 | 14 | 41 | 100 | 7.2 | 7 | 21 | 19 | 75 | 8 | 100 | 32 |
| H21-006 | 15.6/16.5 | 14 | 27 | 100 | 7.2 | 21 | 20 | 9 | 41 | 18 | 93 | 51 |
| H21-007 | 28.6/29.4 | 14 | 59 | 100 | 7.2 | 50 | 26 | 27 | 81 | 7 | 100 | 32 |
| H21-008 | 19.0/19.9 | 14 | 21 | 100 | 7.2 | 0 | 16 | 13 | 63 | 8 | 100 | 48 |
| H21-009 | 19.4/21.1 | 14 | 22 | 100 | 7.2 | 14 | 20 | 17 | 65 | 10 | 100 | 37 |
| H21-011 | 56.9/56.4 | 12 | 57 | 100 | 8.2 | 100 | 46 | 54 | 79 | 10 | 100 | 29 |
| H21-016 | 61.3/62.5 | 15 | 38 | 100 | 7.7 | 100 | 47 | 59 | 73 | 10 | 93 | 32 |
| H21-017 | 62.0/63.3 | 15 | 27 | 100 | 7.6 | 100 | 54 | 68 | 76 | 8 | 100 | 25 |
| H21-021 | 54.5/55.4 | 15 | 75 | 100 | 7.7 | 80 | 37 | 51 | 72 | 5 | 100 | 40 |
| H21-022 | 21.4/24.7 | 14 | 52 | 100 | 7.9 | 14 | 17 | 15 | 72 | 8 | 100 | 42 |
| H21-023 | 49.6/50.9 | 16 | 40 | 100 | 7.3 | 100 | 64 | 51 | 75 | 11 | 25 | 2 |
| H21-025 | 21.9/23.5 | 12 | 50 | 92 | 8.2 | 25 | 24 | 19 | 73 | 16 | 92 | 31 |
| H21-026 | 62.9/64.3 | 15 | 35 | 100 | 7.6 | 100 | 56 | 64 | 78 | 15 | 100 | 21 |
| H21-029 | 71.4/73.6 | 13 | 37 | 100 | 8.1 | 92 | 53 | 69 | 70 | 15 | 92 | 28 |
| H21-033 | 6.9/7.7 | 15 | 24 | 93 | 7.5 | 13 | 18 | 5 | 50 | 16 | 93 | 36 |
| H21-034 | 70.4/72.6 | 16 | 30 | 100 | 7.2 | 100 | 59 | 78 | 71 | 18 | 88 | 14 |
| H21-035 | 11.4/12.4 | 11 | 25 | 100 | 7.8 | 9 | 16 | 8 | 57 | 12 | 100 | 35 |
| H21-036 | 13.7/15.0 | 14 | 22 | 100 | 7.8 | 14 | 15 | 8 | 39 | 13 | 93 | 51 |
| H21-040 | 53.4/54.6 | 13 | 47 | 100 | 7.8 | 100 | 43 | 52 | 74 | 13 | 92 | 29 |
| H21-044 | 58.0/59.5 | 14 | 33 | 100 | 7.8 | 100 | 47 | 58 | 69 | 17 | 100 | 20 |
| H21-057 | 57.1/57.9 | 13 | 36 | 100 | 8.0 | 100 | 50 | 58 | 74 | 16 | 92 | 18 |

Table 1: Analysis of primary elections with three or more candidates *(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-058 | 56.1/56.8 | 16 | 49 | 100 | 7.3 | 100 | 53 | 61 | 74 | 20 | 88 | 14 |
| H21-059 | 17.8/18.7 | 15 | 14 | 87 | 6.9 | 20 | 19 | 17 | 35 | 15 | 100 | 52 |
| H21-060 | 37.7/37.7 | 13 | 54 | 100 | 8.1 | 77 | 37 | 42 | 72 | 14 | 92 | 19 |
| H21-061 | 75.2/75.3 | 12 | 22 | 100 | 8.4 | 100 | 61 | 73 | 72 | 33 | 75 | 9 |
| H21-062 | 53.1/55.1 | 13 | 34 | 100 | 7.8 | 100 | 46 | 52 | 68 | 17 | 85 | 22 |
| H21-063 | 71.3/69.7 | 14 | 21 | 100 | 7.8 | 100 | 50 | 71 | 68 | 11 | 100 | 24 |
| H21-065 | 20.8/21.9 | 14 | 17 | 100 | 7.1 | 14 | 18 | 16 | 64 | 8 | 100 | 44 |
| H21-066 | 19.4/18.5 | 16 | 16 | 100 | 6.8 | 19 | 19 | 13 | 43 | 14 | 94 | 49 |
| H21-067 | 51.4/51.9 | 14 | 18 | 93 | 7.8 | 100 | 56 | 66 | 69 | 33 | 71 | 5 |
| H21-068 | 18.7/20.2 | 17 | 19 | 100 | 6.6 | 35 | 27 | 16 | 62 | 20 | 88 | 29 |
| H21-069 | 22.8/23.7 | 17 | 18 | 100 | 6.6 | 29 | 24 | 15 | 57 | 17 | 94 | 38 |
| H21-070 | 22.1/21.2 | 14 | 16 | 100 | 7.1 | 29 | 28 | 18 | 63 | 19 | 86 | 33 |
| H21-072 | 51.6/52.7 | 13 | 39 | 100 | 7.9 | 92 | 44 | 51 | 73 | 17 | 77 | 24 |
| H21-083 | 53.1/54.6 | 15 | 23 | 100 | 7.6 | 100 | 53 | 57 | 81 | 17 | 87 | 13 |
| H21-085 | 33.3/35.5 | 15 | 23 | 100 | 7.6 | 67 | 37 | 30 | 71 | 23 | 80 | 18 |
| H21-087 | 57.4/59.1 | 16 | 21 | 100 | 7.3 | 100 | 60 | 66 | 79 | 21 | 75 | 9 |
| H21-088 | 12.8/13.4 | 15 | 20 | 100 | 6.9 | 20 | 17 | 10 | 44 | 13 | 93 | 42 |
| H21-091 | 38.8/40.7 | 16 | 47 | 100 | 7.3 | 94 | 60 | 41 | 73 | 53 | 31 | 4 |
| H21-092 | 30.7/30.2 | 12 | 29 | 100 | 8.4 | 75 | 34 | 34 | 73 | 12 | 100 | 16 |
| H21-093 | 54.1/56.6 | 16 | 41 | 100 | 7.3 | 100 | 64 | 58 | 75 | 53 | 31 | 0 |
| H21-096 | 52.8/55.1 | 14 | 58 | 100 | 7.8 | 100 | 37 | 52 | 67 | 7 | 100 | 34 |
| H21-097 | 69.6/72.3 | 17 | 41 | 100 | 7.1 | 100 | 66 | 77 | 73 | 48 | 29 | 0 |
| H21-099 | 75.4/78.1 | 18 | 38 | 100 | 6.8 | 100 | 67 | 76 | 73 | 60 | 22 | 5 |
| H21-100 | 78.9/80.8 | 17 | 31 | 100 | 7.1 | 100 | 67 | 89 | 76 | 21 | 82 | 3 |
| H21-101 | 59.1/60.2 | 15 | 16 | 100 | 6.9 | 100 | 50 | 59 | 72 | 18 | 87 | 22 |
| H21-102 | 63.4/65.6 | 18 | 38 | 100 | 7.1 | 100 | 61 | 65 | 75 | 37 | 56 | 8 |

Table 1: Analysis of primary elections with three or more candidates (continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-105 | 35.6/35.9 | 12 | 24 | 100 | 7.4 | 58 | 34 | 34 | 73 | 8 | 100 | 31 |
| H22-057 | 56.5/57.3 | 13 | 37 | 100 | 8.0 | 100 | 49 | 58 | 74 | 16 | 92 | 18 |
| H22-058 | 50.5/50.5 | 16 | 53 | 100 | 7.3 | 100 | 48 | 53 | 76 | 18 | 94 | 17 |
| H22-060 | 49.7/50.5 | 16 | 41 | 100 | 7.4 | 100 | 47 | 56 | 70 | 19 | 94 | 17 |
| H22-063 | 58.2/57.4 | 11 | 21 | 100 | 7.8 | 100 | 47 | 58 | 75 | 10 | 100 | 26 |
| H22-065 | 51.0/52.3 | 11 | 21 | 100 | 7.8 | 91 | 41 | 49 | 77 | 7 | 100 | 33 |
| H22-069 | 50.5/51.8 | 14 | 17 | 100 | 7.1 | 93 | 43 | 46 | 69 | 20 | 86 | 25 |
| H22-072 | 50.9/51.7 | 12 | 40 | 100 | 8.2 | 92 | 45 | 49 | 75 | 17 | 83 | 24 |
| H22-096 | 49.5/51.7 | 14 | 58 | 100 | 7.8 | 100 | 35 | 49 | 66 | 6 | 100 | 35 |
| H22-101 | 49.7/51.6 | 14 | 15 | 100 | 7.1 | 100 | 44 | 48 | 73 | 15 | 93 | 27 |
| H23-001 | 54.6/55.3 | 14 | 36 | 100 | 7.2 | 100 | 43 | 53 | 81 | 6 | 100 | 33 |
| H23-002 | 65.5/67.3 | 14 | 31 | 100 | 7.2 | 100 | 62 | 71 | 80 | 22 | 93 | 9 |
| H23-003 | 57.6/58.8 | 14 | 24 | 100 | 7.2 | 100 | 46 | 51 | 81 | 9 | 100 | 35 |
| H23-004 | 56.4/57.5 | 14 | 24 | 100 | 7.2 | 100 | 49 | 57 | 83 | 9 | 100 | 28 |
| H23-005 | 49.6/50.9 | 16 | 40 | 100 | 7.3 | 100 | 64 | 51 | 75 | 56 | 25 | 2 |
| H23-006 | 15.1/16.0 | 14 | 28 | 100 | 7.2 | 21 | 20 | 8 | 42 | 17 | 100 | 51 |
| H23-008 | 19.0/19.9 | 14 | 21 | 100 | 7.2 | 0 | 16 | 13 | 63 | 8 | 100 | 48 |
| H23-009 | 19.4/21.1 | 14 | 22 | 100 | 7.2 | 14 | 20 | 17 | 66 | 10 | 100 | 37 |
| H23-011 | 55.9/55.5 | 12 | 62 | 100 | 8.2 | 100 | 45 | 52 | 79 | 10 | 100 | 30 |
| H23-016 | 58.5/59.8 | 14 | 24 | 100 | 7.9 | 100 | 45 | 54 | 75 | 11 | 100 | 33 |
| H23-017 | 52.4/54.5 | 14 | 27 | 100 | 7.9 | 100 | 42 | 55 | 76 | 5 | 100 | 32 |
| H23-021 | 53.1/54.3 | 14 | 85 | 100 | 7.9 | 64 | 36 | 49 | 71 | 5 | 100 | 39 |
| H23-022 | 17.9/18.7 | 14 | 48 | 100 | 7.2 | 7 | 20 | 17 | 70 | 9 | 100 | 35 |
| H23-023 | 49.2/50.6 | 14 | 63 | 100 | 7.2 | 100 | 44 | 48 | 80 | 12 | 100 | 27 |
| H23-026 | 62.0/63.4 | 15 | 36 | 100 | 7.6 | 100 | 55 | 62 | 78 | 16 | 100 | 21 |
| H23-029 | 57.9/57.8 | 13 | 35 | 100 | 8.1 | 92 | 43 | 53 | 69 | 15 | 92 | 32 |

Table 1: Analysis of primary elections with three or more candidates (continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-033 | 6.9/7.7 | 15 | 25 | 93 | 7.5 | 13 | 18 | 5 | 49 | 16 | 93 | 36 |
| H23-034 | 47.9/50.0 | 14 | 25 | 100 | 7.8 | 100 | 44 | 50 | 71 | 17 | 93 | 16 |
| H23-035 | 7.9/8.7 | 14 | 26 | 100 | 7.8 | 7 | 13 | 7 | 47 | 10 | 100 | 41 |
| H23-036 | 10.8/11.9 | 14 | 20 | 100 | 7.8 | 14 | 14 | 8 | 35 | 12 | 100 | 52 |
| H23-038 | 49.0/50.8 | 14 | 27 | 100 | 7.8 | 100 | 44 | 52 | 72 | 13 | 100 | 21 |
| H23-040 | 54.2/54.9 | 14 | 45 | 100 | 7.9 | 100 | 43 | 53 | 71 | 15 | 93 | 26 |
| H23-044 | 59.4/60.9 | 14 | 36 | 100 | 7.8 | 100 | 48 | 60 | 70 | 16 | 100 | 20 |
| H23-057 | 52.7/53.4 | 13 | 35 | 100 | 8.0 | 100 | 47 | 54 | 74 | 16 | 92 | 18 |
| H23-058 | 51.1/51.3 | 17 | 54 | 100 | 7.1 | 100 | 50 | 54 | 76 | 21 | 88 | 16 |
| H23-059 | 17.8/18.7 | 15 | 14 | 93 | 6.9 | 20 | 19 | 17 | 36 | 14 | 100 | 51 |
| H23-060 | 52.7/52.8 | 16 | 41 | 100 | 7.4 | 100 | 48 | 59 | 70 | 18 | 88 | 16 |
| H23-061 | 52.5/50.2 | 12 | 23 | 100 | 8.4 | 92 | 51 | 53 | 72 | 27 | 83 | 17 |
| H23-062 | 26.8/26.8 | 13 | 62 | 100 | 7.8 | 54 | 29 | 30 | 73 | 10 | 100 | 26 |
| H23-063 | 56.2/57.2 | 11 | 23 | 100 | 7.8 | 100 | 45 | 56 | 75 | 10 | 100 | 27 |
| H23-065 | 55.2/56.0 | 11 | 19 | 100 | 7.8 | 100 | 44 | 54 | 77 | 7 | 100 | 33 |
| H23-066 | 19.1/18.8 | 15 | 16 | 100 | 6.9 | 27 | 22 | 15 | 55 | 14 | 93 | 40 |
| H23-067 | 51.5/51.6 | 13 | 22 | 100 | 8.1 | 100 | 55 | 63 | 70 | 32 | 77 | 10 |
| H23-068 | 52.5/54.2 | 11 | 21 | 100 | 7.8 | 82 | 45 | 44 | 76 | 20 | 82 | 27 |
| H23-069 | 49.0/50.2 | 14 | 16 | 100 | 7.1 | 86 | 41 | 43 | 68 | 20 | 86 | 29 |
| H23-070 | 17.7/16.8 | 14 | 17 | 100 | 7.1 | 21 | 23 | 12 | 51 | 19 | 86 | 42 |
| H23-072 | 49.9/50.6 | 12 | 38 | 100 | 8.2 | 92 | 44 | 48 | 74 | 17 | 83 | 24 |
| H23-083 | 53.1/54.6 | 15 | 23 | 100 | 7.6 | 100 | 53 | 57 | 81 | 17 | 87 | 13 |
| H23-087 | 57.4/59.1 | 16 | 21 | 100 | 7.3 | 100 | 60 | 66 | 79 | 21 | 75 | 9 |
| H23-088 | 11.0/11.8 | 15 | 21 | 93 | 6.9 | 20 | 20 | 8 | 33 | 19 | 87 | 47 |
| H23-093 | 54.1/56.6 | 16 | 41 | 100 | 7.3 | 100 | 64 | 58 | 75 | 53 | 31 | 0 |
| H23-096 | 54.0/55.5 | 14 | 55 | 100 | 7.8 | 100 | 40 | 55 | 68 | 7 | 100 | 31 |

Table 1: Analysis of primary elections with three or more candidates *(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-097 | 69.6/72.3 | 17 | 41 | 100 | 7.1 | 100 | 66 | 77 | 73 | 48 | 29 | 0 |
| H23-099 | 75.4/78.1 | 18 | 38 | 100 | 6.8 | 100 | 67 | 76 | 73 | 60 | 22 | 5 |
| H23-100 | 78.9/80.8 | 17 | 31 | 100 | 7.1 | 100 | 67 | 89 | 76 | 21 | 82 | 3 |
| H23-101 | 49.4/50.8 | 14 | 16 | 100 | 7.1 | 100 | 45 | 49 | 73 | 15 | 93 | 25 |
| H23-102 | 63.4/65.6 | 18 | 38 | 100 | 7.1 | 100 | 61 | 65 | 75 | 37 | 56 | 8 |
| **State Senate** | | | | | | | | | | | | |
| S21-002 | 56.0/57.7 | 12 | 122 | 100 | 8.4 | 100 | 49 | 61 | 72 | 13 | 100 | 19 |
| S21-003 | 56.1/57.3 | 12 | 100 | 100 | 8.4 | 100 | 56 | 61 | 72 | 33 | 67 | 5 |
| S21-004 | 56.0/57.2 | 13 | 96 | 100 | 8.0 | 100 | 54 | 55 | 75 | 33 | 69 | 6 |
| S21-005 | 48.4/50.2 | 16 | 120 | 100 | 7.3 | 100 | 63 | 51 | 76 | 52 | 31 | 0 |
| S21-006 | 22.1/22.9 | 14 | 56 | 100 | 7.1 | 21 | 22 | 20 | 68 | 9 | 100 | 36 |
| S21-007 | 57.6/59.5 | 16 | 75 | 100 | 7.3 | 100 | 59 | 63 | 76 | 30 | 69 | 9 |
| S21-008 | 25.0/25.8 | 12 | 67 | 100 | 8.4 | 50 | 27 | 24 | 72 | 12 | 100 | 25 |
| S21-009 | 9.6/11.9 | 14 | 98 | 100 | 7.3 | 29 | 20 | 5 | 60 | 16 | 93 | 38 |
| S21-010 | 11.0/12.2 | 14 | 75 | 100 | 7.3 | 14 | 16 | 6 | 60 | 10 | 100 | 41 |
| S21-014 | 59.9/58.0 | 13 | 55 | 100 | 8.1 | 100 | 57 | 68 | 71 | 29 | 77 | 11 |
| S21-015 | 74.1/73.9 | 14 | 50 | 100 | 7.7 | 100 | 57 | 77 | 71 | 16 | 93 | 17 |
| S21-016 | 18.6/19.6 | 16 | 49 | 100 | 6.8 | 31 | 23 | 12 | 62 | 18 | 88 | 36 |
| S21-019 | 28.7/28.7 | 12 | 84 | 100 | 8.4 | 58 | 29 | 28 | 73 | 11 | 100 | 24 |
| S21-024 | 53.7/53.1 | 12 | 95 | 100 | 8.2 | 100 | 44 | 53 | 74 | 11 | 100 | 27 |
| S21-029 | 55.1/56.6 | 14 | 135 | 100 | 7.9 | 100 | 47 | 53 | 78 | 10 | 100 | 28 |
| S21-034 | 62.4/63.7 | 14 | 146 | 100 | 7.9 | 100 | 44 | 58 | 73 | 5 | 100 | 40 |
| S21-036 | 24.2/25.2 | 14 | 76 | 100 | 7.2 | 14 | 22 | 20 | 79 | 7 | 100 | 38 |
| S21-038 | 29.9/31.0 | 14 | 77 | 100 | 7.2 | 43 | 27 | 24 | 79 | 10 | 100 | 35 |
| S21-039 | 62.3/63.7 | 14 | 90 | 100 | 7.2 | 100 | 54 | 64 | 81 | 10 | 100 | 25 |
| S22-014 | 56.8/55.9 | 12 | 54 | 100 | 8.4 | 100 | 56 | 65 | 72 | 27 | 83 | 12 |

Table 1: Analysis of primary elections with three or more candi-
dates (*continued*)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S22-015 | 56.6/54.8 | 12 | 40 | 100 | 8.4 | 100 | 44 | 55 | 74 | 10 | 100 | 25 |
| S22-017 | 55.4/54.5 | 13 | 108 | 100 | 8.1 | 100 | 43 | 53 | 69 | 16 | 92 | 25 |
| S22-019 | 49.0/50.1 | 15 | 74 | 100 | 7.6 | 100 | 50 | 53 | 80 | 16 | 93 | 14 |
| S23-002 | 51.1/51.7 | 12 | 125 | 100 | 8.4 | 100 | 45 | 54 | 73 | 12 | 100 | 20 |
| S23-003 | 49.9/51.3 | 12 | 96 | 100 | 8.0 | 100 | 54 | 55 | 72 | 35 | 58 | 3 |
| S23-004 | 57.3/58.1 | 13 | 89 | 100 | 8.0 | 100 | 55 | 57 | 75 | 32 | 77 | 7 |
| S23-005 | 49.8/51.8 | 16 | 119 | 100 | 7.3 | 100 | 63 | 52 | 74 | 54 | 31 | 0 |
| S23-007 | 51.0/52.3 | 15 | 74 | 100 | 7.6 | 100 | 53 | 54 | 76 | 25 | 73 | 13 |
| S23-008 | 18.7/18.9 | 12 | 66 | 100 | 8.4 | 42 | 22 | 18 | 70 | 11 | 100 | 25 |
| S23-009 | 9.8/12.2 | 14 | 98 | 100 | 7.3 | 29 | 20 | 5 | 60 | 17 | 93 | 38 |
| S23-010 | 10.4/11.4 | 14 | 77 | 100 | 7.3 | 14 | 16 | 6 | 55 | 11 | 100 | 43 |
| S23-014 | 58.8/58.1 | 12 | 54 | 100 | 8.4 | 100 | 57 | 67 | 72 | 26 | 83 | 12 |
| S23-015 | 52.0/54.5 | 14 | 43 | 100 | 7.1 | 86 | 43 | 51 | 75 | 9 | 100 | 31 |
| S23-016 | 18.6/19.6 | 16 | 49 | 100 | 6.8 | 31 | 24 | 12 | 61 | 18 | 88 | 35 |
| S23-017 | 53.6/52.5 | 13 | 106 | 100 | 8.1 | 100 | 42 | 51 | 69 | 16 | 92 | 24 |
| S23-019 | 50.0/51.0 | 15 | 73 | 100 | 7.6 | 100 | 51 | 55 | 80 | 16 | 93 | 13 |
| S23-024 | 52.2/52.0 | 12 | 87 | 100 | 8.2 | 100 | 42 | 50 | 74 | 11 | 100 | 30 |
| S23-029 | 49.6/50.9 | 12 | 141 | 100 | 7.9 | 100 | 43 | 46 | 79 | 11 | 100 | 29 |
| S23-034 | 61.7/63.0 | 14 | 147 | 100 | 7.9 | 100 | 43 | 57 | 73 | 5 | 100 | 40 |
| S23-036 | 14.5/15.5 | 14 | 60 | 100 | 7.2 | 7 | 17 | 11 | 56 | 11 | 100 | 45 |
| S23-038 | 52.3/53.2 | 14 | 76 | 100 | 7.2 | 100 | 48 | 50 | 80 | 14 | 100 | 25 |
| S23-039 | 50.7/52.5 | 14 | 72 | 100 | 7.2 | 93 | 42 | 49 | 81 | 7 | 100 | 33 |

Table 2: Analysis of run-off and two-candidate primary elections

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State House** | | | | | | | | | | | | |
| H21-001 | 22.3/23.1 | 11 | 34 | 91 | 2 | 0 | 30 | 24 | 85 | 11 | 100 | 49 |
| H21-002 | 66.3/67.4 | 12 | 35 | 92 | 2 | 100 | 77 | 75 | 92 | 35 | 92 | 18 |
| H21-003 | 72.4/73.9 | 11 | 25 | 91 | 2 | 100 | 72 | 70 | 96 | 16 | 100 | 44 |
| H21-004 | 70.2/72.1 | 11 | 23 | 91 | 2 | 100 | 73 | 71 | 95 | 17 | 100 | 39 |
| H21-005 | 18.7/19.4 | 11 | 41 | 91 | 2 | 0 | 27 | 18 | 92 | 11 | 100 | 48 |
| H21-006 | 15.6/16.5 | 11 | 27 | 91 | 2 | 0 | 29 | 9 | 62 | 25 | 100 | 80 |
| H21-007 | 28.6/29.4 | 11 | 60 | 91 | 2 | 0 | 34 | 28 | 95 | 11 | 100 | 46 |
| H21-008 | 19.0/19.9 | 11 | 21 | 91 | 2 | 0 | 21 | 13 | 86 | 9 | 100 | 64 |
| H21-009 | 19.4/21.1 | 11 | 22 | 91 | 2 | 0 | 27 | 18 | 82 | 13 | 100 | 56 |
| H21-011 | 56.3/56.4 | 10 | 60 | 90 | 2 | 80 | 58 | 54 | 96 | 14 | 100 | 45 |
| H21-016 | 61.2/62.5 | 10 | 38 | 90 | 2 | 100 | 62 | 60 | 95 | 12 | 100 | 46 |
| H21-017 | 61.8/63.3 | 10 | 27 | 90 | 2 | 100 | 73 | 71 | 96 | 14 | 100 | 33 |
| H21-021 | 54.5/55.4 | 10 | 76 | 90 | 2 | 70 | 55 | 54 | 95 | 10 | 100 | 47 |
| H21-022 | 23.8/24.7 | 10 | 54 | 90 | 2 | 0 | 29 | 17 | 95 | 15 | 100 | 53 |
| H21-023 | 49.1/50.9 | 12 | 40 | 92 | 2 | 92 | 82 | 50 | 90 | 75 | 8 | 8 |
| H21-025 | 22.4/23.5 | 10 | 53 | 90 | 2 | 0 | 31 | 20 | 94 | 12 | 100 | 48 |
| H21-026 | 63.1/64.3 | 12 | 34 | 92 | 2 | 100 | 72 | 64 | 95 | 28 | 92 | 29 |
| H21-029 | 71.3/73.6 | 12 | 37 | 92 | 2 | 100 | 72 | 72 | 90 | 22 | 92 | 36 |
| H21-033 | 6.9/7.7 | 10 | 24 | 90 | 2 | 0 | 25 | 5 | 81 | 20 | 100 | 53 |
| H21-034 | 70.6/72.6 | 13 | 30 | 92 | 2 | 100 | 78 | 80 | 90 | 32 | 92 | 24 |
| H21-035 | 11.4/12.4 | 10 | 25 | 90 | 2 | 0 | 25 | 9 | 84 | 18 | 100 | 54 |
| H21-036 | 13.7/15.0 | 10 | 22 | 90 | 2 | 0 | 26 | 8 | 69 | 22 | 100 | 70 |
| H21-040 | 53.6/54.6 | 12 | 48 | 92 | 2 | 83 | 58 | 55 | 92 | 19 | 100 | 41 |
| H21-044 | 58.8/59.5 | 13 | 32 | 92 | 2 | 100 | 71 | 58 | 94 | 38 | 77 | 25 |
| H21-057 | 57.1/57.9 | 12 | 36 | 92 | 2 | 100 | 64 | 59 | 90 | 27 | 83 | 32 |
| H21-058 | 55.8/56.8 | 12 | 50 | 92 | 2 | 92 | 64 | 61 | 89 | 25 | 92 | 33 |

Table 2: Analysis of run-off and two-candidate primary elections
(continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-059 | 17.8/18.7 | 10 | 14 | 90 | 2 | 20 | 37 | 17 | 62 | 31 | 80 | 54 |
| H21-060 | 38.2/37.7 | 11 | 53 | 91 | 2 | 36 | 52 | 45 | 92 | 19 | 100 | 35 |
| H21-061 | 75.0/75.3 | 12 | 22 | 92 | 2 | 100 | 79 | 74 | 90 | 51 | 50 | 9 |
| H21-062 | 54.1/55.1 | 11 | 36 | 91 | 2 | 91 | 60 | 56 | 90 | 22 | 100 | 36 |
| H21-063 | 72.0/69.7 | 13 | 21 | 92 | 2 | 100 | 67 | 73 | 86 | 24 | 85 | 33 |
| H21-065 | 20.5/21.9 | 10 | 17 | 90 | 2 | 0 | 27 | 17 | 81 | 15 | 100 | 58 |
| H21-066 | 19.6/18.5 | 10 | 16 | 90 | 2 | 0 | 30 | 14 | 69 | 21 | 100 | 67 |
| H21-067 | 51.6/51.9 | 14 | 18 | 93 | 2 | 86 | 72 | 68 | 85 | 46 | 79 | 19 |
| H21-068 | 18.9/20.2 | 11 | 19 | 91 | 2 | 27 | 44 | 17 | 82 | 36 | 73 | 32 |
| H21-069 | 22.9/23.7 | 11 | 18 | 91 | 2 | 9 | 35 | 15 | 78 | 25 | 100 | 54 |
| H21-070 | 21.9/21.2 | 10 | 17 | 90 | 2 | 30 | 43 | 18 | 86 | 32 | 100 | 34 |
| H21-072 | 52.1/52.7 | 12 | 40 | 92 | 2 | 83 | 62 | 54 | 93 | 27 | 83 | 30 |
| H21-083 | 53.1/54.6 | 13 | 23 | 92 | 2 | 92 | 64 | 61 | 89 | 27 | 85 | 26 |
| H21-085 | 33.3/35.5 | 11 | 23 | 91 | 2 | 36 | 48 | 30 | 89 | 28 | 91 | 36 |
| H21-087 | 57.7/59.1 | 14 | 21 | 93 | 2 | 100 | 72 | 68 | 89 | 35 | 71 | 16 |
| H21-088 | 12.8/13.4 | 10 | 20 | 90 | 2 | 0 | 27 | 11 | 71 | 20 | 100 | 60 |
| H21-091 | 38.7/40.7 | 13 | 47 | 92 | 2 | 100 | 78 | 41 | 91 | 70 | 8 | 2 |
| H21-092 | 30.8/30.2 | 11 | 29 | 91 | 2 | 36 | 48 | 38 | 91 | 18 | 100 | 37 |
| H21-093 | 54.1/56.6 | 12 | 41 | 92 | 2 | 100 | 82 | 59 | 91 | 71 | 0 | 2 |
| H21-096 | 52.8/55.1 | 10 | 58 | 90 | 2 | 60 | 54 | 50 | 95 | 13 | 100 | 47 |
| H21-097 | 69.5/72.3 | 14 | 41 | 93 | 2 | 93 | 82 | 78 | 88 | 67 | 21 | 7 |
| H21-099 | 75.3/78.1 | 14 | 38 | 93 | 2 | 100 | 82 | 75 | 86 | 79 | 7 | 5 |
| H21-100 | 79.4/80.8 | 14 | 30 | 93 | 2 | 100 | 81 | 90 | 88 | 35 | 79 | 11 |
| H21-101 | 59.6/60.2 | 11 | 16 | 91 | 2 | 100 | 68 | 60 | 92 | 33 | 82 | 26 |
| H21-102 | 63.4/65.6 | 13 | 38 | 92 | 2 | 100 | 75 | 65 | 90 | 46 | 54 | 12 |
| H21-105 | 35.3/35.9 | 12 | 23 | 92 | 2 | 33 | 47 | 35 | 92 | 14 | 100 | 42 |

Table 2: Analysis of run-off and two-candidate primary elections
*(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H22-057 | 56.6/57.3 | 12 | 37 | 92 | 2 | 100 | 63 | 59 | 90 | 27 | 83 | 32 |
| H22-058 | 50.5/50.5 | 12 | 54 | 92 | 2 | 75 | 55 | 54 | 89 | 17 | 100 | 45 |
| H22-060 | 48.9/50.5 | 12 | 42 | 92 | 2 | 100 | 60 | 55 | 89 | 24 | 92 | 30 |
| H22-063 | 58.1/57.4 | 10 | 22 | 90 | 2 | 90 | 62 | 60 | 92 | 15 | 100 | 41 |
| H22-065 | 51.0/52.3 | 10 | 21 | 90 | 2 | 70 | 54 | 51 | 95 | 12 | 100 | 46 |
| H22-069 | 50.7/51.8 | 10 | 17 | 90 | 2 | 90 | 59 | 46 | 88 | 33 | 80 | 31 |
| H22-072 | 50.6/51.7 | 10 | 42 | 90 | 2 | 90 | 61 | 52 | 95 | 24 | 90 | 34 |
| H22-096 | 49.5/51.7 | 10 | 58 | 90 | 2 | 50 | 50 | 46 | 94 | 12 | 100 | 49 |
| H22-101 | 50.2/51.6 | 10 | 15 | 90 | 2 | 90 | 59 | 49 | 91 | 27 | 100 | 33 |
| H23-001 | 54.5/55.3 | 12 | 36 | 92 | 2 | 75 | 56 | 55 | 95 | 11 | 100 | 44 |
| H23-002 | 65.5/67.3 | 11 | 31 | 91 | 2 | 100 | 78 | 73 | 95 | 33 | 100 | 19 |
| H23-003 | 57.6/58.8 | 11 | 24 | 91 | 2 | 82 | 57 | 52 | 96 | 12 | 100 | 49 |
| H23-004 | 56.4/57.5 | 11 | 24 | 91 | 2 | 100 | 62 | 59 | 96 | 13 | 100 | 41 |
| H23-005 | 49.1/50.9 | 12 | 40 | 92 | 2 | 100 | 83 | 50 | 90 | 77 | 0 | 0 |
| H23-006 | 15.1/16.0 | 11 | 28 | 91 | 2 | 0 | 28 | 8 | 64 | 23 | 100 | 78 |
| H23-008 | 19.0/19.9 | 11 | 21 | 91 | 2 | 0 | 21 | 13 | 86 | 9 | 100 | 64 |
| H23-009 | 19.4/21.1 | 11 | 22 | 91 | 2 | 0 | 27 | 18 | 81 | 13 | 100 | 57 |
| H23-011 | 55.4/55.5 | 10 | 65 | 90 | 2 | 80 | 56 | 53 | 96 | 14 | 100 | 46 |
| H23-016 | 58.5/59.8 | 10 | 24 | 90 | 2 | 100 | 61 | 56 | 95 | 17 | 100 | 44 |
| H23-017 | 52.3/54.5 | 10 | 27 | 90 | 2 | 80 | 59 | 58 | 96 | 9 | 100 | 40 |
| H23-021 | 53.2/54.3 | 10 | 84 | 90 | 2 | 60 | 52 | 51 | 94 | 10 | 100 | 49 |
| H23-022 | 17.8/18.7 | 11 | 48 | 91 | 2 | 0 | 27 | 17 | 88 | 12 | 100 | 50 |
| H23-023 | 49.3/50.6 | 11 | 63 | 91 | 2 | 91 | 55 | 47 | 96 | 17 | 100 | 42 |
| H23-026 | 62.1/63.4 | 12 | 36 | 92 | 2 | 100 | 70 | 62 | 95 | 28 | 92 | 29 |
| H23-029 | 58.0/57.8 | 12 | 34 | 92 | 2 | 92 | 59 | 56 | 89 | 22 | 92 | 39 |
| H23-033 | 6.9/7.7 | 10 | 25 | 90 | 2 | 0 | 25 | 5 | 80 | 20 | 100 | 54 |

Table 2: Analysis of run-off and two-candidate primary elections
*(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-034 | 48.4/50.0 | 11 | 25 | 91 | 2 | 100 | 63 | 52 | 93 | 28 | 91 | 30 |
| H23-035 | 7.9/8.7 | 10 | 26 | 90 | 2 | 0 | 22 | 7 | 77 | 17 | 100 | 56 |
| H23-036 | 10.8/11.9 | 10 | 20 | 90 | 2 | 20 | 36 | 8 | 63 | 34 | 80 | 58 |
| H23-038 | 49.0/50.8 | 10 | 27 | 92 | 2 | 100 | 64 | 55 | 96 | 25 | 90 | 29 |
| H23-040 | 54.2/54.9 | 13 | 46 | 92 | 2 | 77 | 58 | 56 | 88 | 23 | 92 | 37 |
| H23-044 | 60.1/60.9 | 13 | 35 | 92 | 2 | 100 | 71 | 59 | 95 | 37 | 77 | 26 |
| H23-057 | 52.7/53.4 | 12 | 35 | 92 | 2 | 100 | 61 | 56 | 89 | 26 | 83 | 32 |
| H23-058 | 51.1/51.3 | 13 | 54 | 92 | 2 | 77 | 57 | 55 | 87 | 22 | 92 | 41 |
| H23-059 | 17.8/18.7 | 10 | 14 | 80 | 2 | 30 | 42 | 17 | 62 | 38 | 70 | 44 |
| H23-060 | 51.8/52.8 | 12 | 42 | 92 | 2 | 100 | 62 | 58 | 90 | 23 | 92 | 30 |
| H23-061 | 52.9/50.2 | 11 | 23 | 91 | 2 | 100 | 71 | 54 | 93 | 46 | 73 | 15 |
| H23-062 | 27.0/26.8 | 12 | 63 | 92 | 2 | 33 | 41 | 31 | 89 | 18 | 100 | 38 |
| H23-063 | 56.2/57.2 | 10 | 23 | 90 | 2 | 90 | 59 | 58 | 93 | 14 | 100 | 42 |
| H23-065 | 55.2/56.0 | 10 | 19 | 90 | 2 | 90 | 58 | 55 | 95 | 12 | 100 | 45 |
| H23-066 | 19.3/18.8 | 10 | 16 | 90 | 2 | 0 | 33 | 16 | 76 | 22 | 100 | 54 |
| H23-067 | 51.8/51.6 | 13 | 22 | 92 | 2 | 85 | 72 | 65 | 86 | 47 | 77 | 19 |
| H23-068 | 52.6/54.2 | 10 | 21 | 90 | 2 | 90 | 62 | 44 | 95 | 33 | 80 | 31 |
| H23-069 | 49.2/50.2 | 10 | 16 | 90 | 2 | 70 | 56 | 42 | 87 | 32 | 90 | 35 |
| H23-070 | 17.6/16.8 | 10 | 17 | 90 | 2 | 30 | 37 | 11 | 76 | 31 | 80 | 46 |
| H23-072 | 49.5/50.6 | 10 | 40 | 90 | 2 | 70 | 60 | 51 | 95 | 23 | 90 | 35 |
| H23-083 | 53.1/54.6 | 13 | 23 | 92 | 2 | 92 | 64 | 61 | 90 | 26 | 85 | 26 |
| H23-087 | 57.7/59.1 | 14 | 21 | 93 | 2 | 100 | 72 | 68 | 89 | 35 | 71 | 16 |
| H23-088 | 11.0/11.8 | 10 | 21 | 70 | 2 | 20 | 29 | 8 | 66 | 24 | 80 | 58 |
| H23-093 | 54.1/56.6 | 12 | 41 | 92 | 2 | 100 | 82 | 59 | 91 | 71 | 8 | 1 |
| H23-096 | 54.0/55.5 | 10 | 56 | 90 | 2 | 80 | 56 | 53 | 95 | 12 | 100 | 45 |
| H23-097 | 69.5/72.3 | 14 | 41 | 93 | 2 | 93 | 82 | 78 | 88 | 67 | 14 | 6 |

Table 2: Analysis of run-off and two-candidate primary elections (continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-099 | 75.3/78.1 | 14 | 38 | 93 | 2 | 93 | 82 | 75 | 86 | 78 | 14 | 12 |
| H23-100 | 79.4/80.8 | 14 | 30 | 93 | 2 | 100 | 81 | 90 | 88 | 35 | 79 | 12 |
| H23-101 | 49.4/50.8 | 10 | 15 | 90 | 2 | 100 | 60 | 50 | 91 | 28 | 100 | 31 |
| H23-102 | 63.4/65.6 | 13 | 38 | 92 | 2 | 100 | 75 | 65 | 90 | 46 | 62 | 12 |
| **State Senate** | | | | | | | | | | | | |
| S21-002 | 56.0/57.7 | 11 | 121 | 100 | 2 | 91 | 65 | 62 | 93 | 19 | 100 | 37 |
| S21-003 | 56.2/57.3 | 11 | 100 | 100 | 2 | 100 | 76 | 62 | 93 | 52 | 36 | 11 |
| S21-004 | 56.4/57.2 | 11 | 97 | 100 | 2 | 100 | 74 | 56 | 93 | 52 | 36 | 10 |
| S21-005 | 48.1/50.2 | 13 | 119 | 100 | 2 | 100 | 79 | 51 | 91 | 70 | 8 | 3 |
| S21-006 | 22.0/22.9 | 10 | 56 | 100 | 2 | 0 | 32 | 21 | 86 | 17 | 100 | 48 |
| S21-007 | 57.7/59.5 | 12 | 75 | 100 | 2 | 100 | 73 | 63 | 91 | 38 | 75 | 16 |
| S21-008 | 25.0/25.8 | 11 | 67 | 100 | 2 | 27 | 41 | 26 | 90 | 22 | 91 | 38 |
| S21-009 | 9.6/11.9 | 10 | 99 | 100 | 2 | 10 | 34 | 4 | 84 | 29 | 90 | 55 |
| S21-010 | 11.3/12.2 | 10 | 76 | 100 | 2 | 0 | 26 | 6 | 86 | 18 | 100 | 59 |
| S21-014 | 60.2/58.0 | 13 | 55 | 100 | 2 | 100 | 74 | 69 | 87 | 44 | 69 | 15 |
| S21-015 | 74.3/73.9 | 13 | 50 | 100 | 2 | 100 | 75 | 78 | 88 | 30 | 85 | 24 |
| S21-016 | 18.6/19.6 | 11 | 49 | 100 | 2 | 27 | 38 | 12 | 80 | 31 | 100 | 43 |
| S21-019 | 28.8/28.7 | 11 | 84 | 100 | 2 | 27 | 42 | 31 | 91 | 22 | 91 | 37 |
| S21-024 | 51.5/53.1 | 10 | 102 | 100 | 2 | 90 | 57 | 51 | 95 | 17 | 100 | 41 |
| S21-029 | 55.5/56.6 | 10 | 138 | 100 | 2 | 100 | 63 | 55 | 97 | 18 | 100 | 40 |
| S21-034 | 62.4/63.7 | 10 | 146 | 100 | 2 | 100 | 62 | 61 | 95 | 10 | 100 | 48 |
| S21-036 | 24.2/25.2 | 11 | 76 | 100 | 2 | 0 | 28 | 21 | 94 | 10 | 100 | 53 |
| S21-038 | 29.9/31.0 | 11 | 77 | 100 | 2 | 0 | 36 | 25 | 92 | 15 | 100 | 51 |
| S21-039 | 62.3/63.7 | 11 | 90 | 100 | 2 | 100 | 68 | 66 | 95 | 16 | 100 | 37 |
| S22-014 | 57.4/55.9 | 13 | 54 | 100 | 2 | 100 | 73 | 67 | 87 | 43 | 69 | 16 |
| S22-015 | 56.9/54.8 | 11 | 40 | 100 | 2 | 100 | 60 | 56 | 91 | 21 | 100 | 37 |

Table 2: Analysis of run-off and two-candidate primary elections
(continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S22-017 | 55.6/54.5 | 12 | 107 | 100 | 2 | 83 | 59 | 56 | 89 | 22 | 92 | 37 |
| S22-019 | 48.7/50.1 | 11 | 75 | 100 | 2 | 100 | 63 | 57 | 93 | 24 | 91 | 28 |
| S23-002 | 51.1/51.7 | 11 | 124 | 100 | 2 | 91 | 58 | 55 | 92 | 17 | 100 | 41 |
| S23-003 | 50.0/51.3 | 11 | 96 | 100 | 2 | 100 | 74 | 56 | 92 | 54 | 36 | 10 |
| S23-004 | 57.7/58.1 | 11 | 90 | 100 | 2 | 100 | 74 | 58 | 93 | 51 | 45 | 10 |
| S23-005 | 49.5/51.8 | 13 | 117 | 100 | 2 | 100 | 80 | 51 | 91 | 70 | 8 | 0 |
| S23-007 | 50.6/52.3 | 11 | 76 | 100 | 2 | 100 | 65 | 54 | 92 | 28 | 91 | 25 |
| S23-008 | 18.7/18.9 | 11 | 66 | 100 | 2 | 9 | 35 | 19 | 89 | 22 | 91 | 40 |
| S23-009 | 9.8/12.2 | 10 | 99 | 100 | 2 | 10 | 34 | 4 | 84 | 29 | 90 | 53 |
| S23-010 | 10.5/11.4 | 10 | 78 | 100 | 2 | 0 | 26 | 6 | 81 | 18 | 100 | 62 |
| S23-014 | 59.3/58.1 | 13 | 54 | 100 | 2 | 100 | 73 | 69 | 87 | 43 | 69 | 16 |
| S23-015 | 53.4/54.5 | 10 | 45 | 100 | 2 | 100 | 60 | 54 | 94 | 19 | 100 | 39 |
| S23-016 | 18.6/19.6 | 11 | 49 | 100 | 2 | 27 | 38 | 12 | 81 | 31 | 100 | 43 |
| S23-017 | 53.7/52.5 | 12 | 105 | 100 | 2 | 83 | 58 | 54 | 89 | 23 | 92 | 37 |
| S23-019 | 49.6/51.0 | 11 | 74 | 100 | 2 | 100 | 64 | 58 | 93 | 25 | 91 | 26 |
| S23-024 | 50.6/52.0 | 10 | 93 | 100 | 2 | 80 | 56 | 50 | 95 | 17 | 100 | 42 |
| S23-029 | 49.4/50.9 | 10 | 147 | 100 | 2 | 70 | 55 | 46 | 97 | 17 | 100 | 42 |
| S23-034 | 61.7/63.0 | 10 | 146 | 100 | 2 | 100 | 61 | 60 | 95 | 10 | 100 | 49 |
| S23-036 | 14.5/15.5 | 11 | 60 | 91 | 2 | 9 | 29 | 11 | 76 | 22 | 91 | 56 |
| S23-038 | 52.3/53.2 | 11 | 75 | 100 | 2 | 100 | 60 | 51 | 95 | 21 | 100 | 39 |
| S23-039 | 50.7/52.5 | 11 | 72 | 100 | 2 | 73 | 54 | 51 | 95 | 11 | 100 | 45 |

Table 3: Analysis of primary elections with three or more candidates that included a Black candidate

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State House** | | | | | | | | | | | | |
| H21-001 | 22.3/23.1 | 12 | 34 | 100 | 7.8 | 25 | 21 | 22 | 69 | 8 | 100 | 33 |
| H21-002 | 66.5/67.4 | 12 | 36 | 100 | 7.8 | 100 | 62 | 73 | 79 | 20 | 100 | 9 |
| H21-003 | 72.4/73.9 | 12 | 25 | 100 | 7.8 | 100 | 58 | 69 | 80 | 10 | 100 | 27 |
| H21-004 | 70.2/72.1 | 12 | 23 | 100 | 7.8 | 100 | 60 | 70 | 81 | 12 | 100 | 21 |
| H21-005 | 18.7/19.4 | 12 | 40 | 100 | 7.8 | 8 | 20 | 19 | 74 | 8 | 100 | 30 |
| H21-006 | 15.6/16.5 | 12 | 27 | 100 | 7.8 | 25 | 20 | 9 | 39 | 18 | 92 | 47 |
| H21-007 | 28.6/29.4 | 12 | 59 | 100 | 7.8 | 58 | 26 | 27 | 80 | 7 | 100 | 31 |
| H21-008 | 19.0/19.9 | 12 | 21 | 100 | 7.8 | 0 | 16 | 13 | 61 | 8 | 100 | 46 |
| H21-009 | 19.4/21.1 | 12 | 22 | 100 | 7.8 | 17 | 20 | 17 | 63 | 9 | 100 | 35 |
| H21-011 | 56.9/56.4 | 11 | 57 | 100 | 8.5 | 100 | 46 | 54 | 78 | 10 | 100 | 28 |
| H21-016 | 61.3/62.5 | 13 | 38 | 100 | 8.2 | 100 | 45 | 59 | 70 | 10 | 92 | 29 |
| H21-017 | 62.0/63.3 | 13 | 27 | 100 | 8.2 | 100 | 53 | 68 | 74 | 8 | 100 | 24 |
| H21-021 | 54.5/55.4 | 13 | 75 | 100 | 8.2 | 85 | 36 | 50 | 70 | 5 | 100 | 38 |
| H21-022 | 21.9/24.7 | 12 | 52 | 100 | 8.6 | 17 | 17 | 15 | 70 | 8 | 100 | 40 |
| H21-023 | 49.6/50.9 | 15 | 40 | 100 | 7.5 | 100 | 64 | 50 | 75 | 57 | 20 | 2 |
| H21-025 | 21.9/23.5 | 11 | 50 | 91 | 8.5 | 27 | 24 | 19 | 72 | 11 | 91 | 30 |
| H21-026 | 62.9/64.3 | 13 | 35 | 100 | 8.2 | 100 | 55 | 64 | 76 | 16 | 100 | 19 |
| H21-029 | 71.6/73.6 | 12 | 37 | 100 | 8.4 | 92 | 53 | 69 | 70 | 16 | 92 | 26 |
| H21-033 | 6.9/7.7 | 13 | 24 | 100 | 8.1 | 8 | 13 | 5 | 47 | 10 | 100 | 38 |
| H21-034 | 70.4/72.6 | 15 | 30 | 100 | 7.5 | 100 | 58 | 78 | 69 | 17 | 87 | 14 |
| H21-035 | 11.4/12.4 | 10 | 25 | 100 | 8.2 | 10 | 16 | 8 | 56 | 12 | 100 | 35 |
| H21-036 | 13.7/15.0 | 13 | 22 | 100 | 8.1 | 15 | 15 | 8 | 39 | 12 | 92 | 50 |
| H21-040 | 53.5/54.6 | 12 | 47 | 100 | 8.2 | 100 | 43 | 52 | 74 | 14 | 92 | 28 |
| H21-044 | 58.0/59.5 | 13 | 33 | 100 | 8.1 | 100 | 46 | 58 | 68 | 17 | 100 | 19 |
| H21-057 | 57.1/57.9 | 12 | 36 | 100 | 8.3 | 100 | 49 | 58 | 73 | 16 | 92 | 17 |

Table 3: Analysis of primary elections with three or more candidates that included a Black candidate (*continued*)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-058 | 56.2/56.8 | 15 | 49 | 100 | 7.5 | 100 | 53 | 61 | 74 | 20 | 87 | 12 |
| H21-059 | 17.8/18.7 | 13 | 14 | 85 | 7.4 | 23 | 20 | 17 | 33 | 16 | 100 | 51 |
| H21-060 | 38.2/37.7 | 11 | 54 | 100 | 8.8 | 82 | 36 | 43 | 71 | 12 | 100 | 19 |
| H21-061 | 75.3/75.3 | 11 | 22 | 100 | 8.8 | 100 | 61 | 73 | 72 | 34 | 73 | 8 |
| H21-062 | 53.0/55.1 | 12 | 34 | 100 | 8.2 | 100 | 45 | 52 | 71 | 17 | 83 | 20 |
| H21-063 | 71.5/69.7 | 13 | 21 | 100 | 8.1 | 100 | 49 | 71 | 67 | 11 | 100 | 23 |
| H21-065 | 20.7/21.9 | 12 | 17 | 100 | 7.7 | 17 | 19 | 16 | 64 | 9 | 100 | 41 |
| H21-066 | 19.3/18.5 | 14 | 16 | 100 | 7.2 | 21 | 19 | 13 | 42 | 14 | 93 | 46 |
| H21-067 | 51.6/51.9 | 13 | 18 | 92 | 8.1 | 100 | 57 | 66 | 69 | 34 | 69 | 3 |
| H21-068 | 18.8/20.2 | 15 | 19 | 100 | 6.9 | 40 | 28 | 16 | 62 | 21 | 87 | 27 |
| H21-069 | 22.7/23.7 | 13 | 18 | 100 | 7.4 | 31 | 24 | 15 | 55 | 17 | 92 | 36 |
| H21-070 | 21.8/21.2 | 12 | 17 | 100 | 7.7 | 33 | 28 | 18 | 62 | 20 | 83 | 29 |
| H21-072 | 51.6/52.7 | 12 | 39 | 100 | 8.2 | 92 | 44 | 50 | 73 | 18 | 75 | 22 |
| H21-083 | 53.1/54.6 | 14 | 23 | 100 | 7.9 | 100 | 52 | 57 | 80 | 17 | 86 | 12 |
| H21-085 | 33.3/35.5 | 14 | 23 | 100 | 7.9 | 71 | 38 | 30 | 70 | 24 | 79 | 16 |
| H21-087 | 57.4/59.1 | 15 | 21 | 100 | 7.5 | 100 | 60 | 66 | 78 | 22 | 73 | 8 |
| H21-088 | 12.8/13.4 | 13 | 20 | 100 | 7.4 | 23 | 17 | 10 | 43 | 14 | 92 | 39 |
| H21-091 | 38.8/40.7 | 15 | 47 | 100 | 7.5 | 93 | 61 | 41 | 73 | 55 | 27 | 4 |
| H21-092 | 30.8/30.2 | 11 | 29 | 100 | 8.8 | 82 | 34 | 35 | 72 | 12 | 100 | 14 |
| H21-093 | 54.1/56.6 | 15 | 41 | 100 | 7.5 | 100 | 65 | 58 | 74 | 54 | 27 | 0 |
| H21-096 | 52.8/55.1 | 13 | 57 | 100 | 8.1 | 100 | 37 | 52 | 66 | 6 | 100 | 33 |
| H21-097 | 69.6/72.3 | 16 | 41 | 100 | 7.3 | 100 | 66 | 77 | 73 | 49 | 25 | 0 |
| H21-099 | 75.4/78.1 | 17 | 38 | 100 | 7.0 | 100 | 67 | 76 | 72 | 61 | 24 | 5 |
| H21-100 | 79.0/80.8 | 16 | 31 | 100 | 7.3 | 100 | 67 | 89 | 75 | 21 | 81 | 3 |
| H21-101 | 59.3/60.2 | 13 | 16 | 100 | 7.3 | 100 | 51 | 59 | 73 | 18 | 85 | 19 |
| H21-102 | 63.4/65.6 | 17 | 38 | 100 | 7.2 | 100 | 61 | 65 | 74 | 38 | 53 | 7 |

Table 3: Analysis of primary elections with three or more candidates that included a Black candidate (*continued*)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-105 | 35.7/35.9 | 10 | 24 | 100 | 8.2 | 60 | 34 | 35 | 70 | 9 | 100 | 29 |
| H22-057 | 56.6/57.3 | 12 | 37 | 100 | 8.3 | 100 | 49 | 58 | 73 | 16 | 92 | 17 |
| H22-058 | 50.6/50.5 | 15 | 53 | 100 | 7.5 | 100 | 48 | 53 | 75 | 19 | 93 | 16 |
| H22-060 | 49.8/50.5 | 15 | 40 | 100 | 7.6 | 100 | 47 | 56 | 69 | 19 | 93 | 15 |
| H22-063 | 58.1/57.4 | 10 | 22 | 100 | 8.2 | 100 | 47 | 58 | 74 | 11 | 100 | 24 |
| H22-065 | 51.0/52.3 | 10 | 21 | 100 | 8.2 | 100 | 41 | 49 | 76 | 7 | 100 | 32 |
| H22-069 | 50.5/51.8 | 12 | 17 | 100 | 7.7 | 100 | 44 | 46 | 69 | 21 | 83 | 21 |
| H22-072 | 50.9/51.7 | 11 | 40 | 100 | 8.5 | 91 | 45 | 49 | 75 | 17 | 82 | 22 |
| H22-096 | 49.5/51.7 | 13 | 57 | 100 | 8.1 | 100 | 34 | 49 | 65 | 6 | 100 | 35 |
| H22-101 | 49.8/51.6 | 12 | 15 | 100 | 7.7 | 100 | 44 | 48 | 73 | 16 | 92 | 23 |
| H23-001 | 54.6/55.3 | 12 | 36 | 100 | 7.8 | 100 | 42 | 52 | 80 | 6 | 100 | 30 |
| H23-002 | 65.5/67.3 | 12 | 31 | 100 | 7.8 | 100 | 61 | 71 | 79 | 21 | 92 | 8 |
| H23-003 | 57.6/58.8 | 12 | 24 | 100 | 7.8 | 100 | 45 | 51 | 80 | 9 | 100 | 32 |
| H23-004 | 56.4/57.5 | 12 | 24 | 100 | 7.8 | 100 | 49 | 57 | 82 | 9 | 100 | 25 |
| H23-005 | 49.6/50.9 | 15 | 40 | 100 | 7.5 | 100 | 64 | 50 | 75 | 57 | 20 | 2 |
| H23-006 | 15.1/16.0 | 12 | 28 | 100 | 7.8 | 25 | 19 | 8 | 40 | 17 | 100 | 48 |
| H23-008 | 19.0/19.9 | 12 | 21 | 100 | 7.8 | 0 | 16 | 13 | 61 | 8 | 100 | 46 |
| H23-009 | 19.4/21.1 | 12 | 22 | 100 | 7.8 | 17 | 20 | 17 | 63 | 10 | 100 | 35 |
| H23-011 | 56.0/55.5 | 11 | 61 | 100 | 8.5 | 100 | 45 | 52 | 73 | 10 | 100 | 29 |
| H23-016 | 58.5/59.8 | 12 | 24 | 100 | 8.6 | 100 | 44 | 54 | 74 | 11 | 100 | 31 |
| H23-017 | 52.5/54.5 | 12 | 27 | 100 | 8.6 | 100 | 41 | 54 | 69 | 5 | 100 | 31 |
| H23-021 | 53.1/54.3 | 12 | 84 | 100 | 8.6 | 67 | 35 | 49 | 69 | 5 | 100 | 37 |
| H23-022 | 17.8/18.7 | 12 | 48 | 100 | 7.8 | 8 | 20 | 16 | 68 | 9 | 100 | 33 |
| H23-023 | 49.2/50.6 | 12 | 63 | 100 | 7.8 | 100 | 43 | 48 | 79 | 11 | 100 | 25 |
| H23-026 | 62.0/63.4 | 13 | 36 | 100 | 8.2 | 100 | 54 | 62 | 76 | 16 | 100 | 19 |
| H23-029 | 58.0/57.8 | 12 | 35 | 100 | 8.4 | 92 | 43 | 53 | 69 | 15 | 92 | 30 |

Table 3: Analysis of primary elections with three or more candidates that included a Black candidate (*continued*)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-033 | 6.9/7.7 | 13 | 25 | 100 | 8.1 | 8 | 13 | 5 | 47 | 10 | 100 | 38 |
| H23-034 | 47.9/50.0 | 13 | 25 | 100 | 8.1 | 100 | 44 | 50 | 70 | 17 | 92 | 15 |
| H23-035 | 7.9/8.7 | 13 | 26 | 100 | 8.1 | 8 | 12 | 7 | 47 | 9 | 100 | 41 |
| H23-036 | 10.8/11.9 | 13 | 20 | 100 | 8.1 | 15 | 14 | 8 | 34 | 11 | 100 | 52 |
| H23-038 | 49.0/50.8 | 13 | 27 | 100 | 8.1 | 100 | 43 | 52 | 71 | 13 | 100 | 21 |
| H23-040 | 54.3/54.9 | 13 | 45 | 100 | 8.2 | 100 | 43 | 53 | 70 | 15 | 92 | 25 |
| H23-044 | 59.4/60.9 | 13 | 36 | 100 | 8.1 | 100 | 47 | 60 | 69 | 16 | 100 | 19 |
| H23-057 | 52.7/53.4 | 12 | 35 | 100 | 8.3 | 100 | 47 | 55 | 73 | 16 | 92 | 17 |
| H23-058 | 51.1/51.3 | 16 | 53 | 100 | 7.2 | 100 | 50 | 54 | 75 | 21 | 88 | 15 |
| H23-059 | 17.8/18.7 | 13 | 14 | 92 | 7.4 | 23 | 19 | 17 | 34 | 15 | 100 | 50 |
| H23-060 | 52.9/52.8 | 15 | 41 | 100 | 7.6 | 100 | 48 | 60 | 69 | 19 | 87 | 15 |
| H23-061 | 52.9/50.2 | 11 | 23 | 100 | 8.8 | 91 | 51 | 53 | 72 | 28 | 82 | 14 |
| H23-062 | 26.9/26.8 | 12 | 62 | 100 | 8.2 | 58 | 29 | 30 | 73 | 10 | 100 | 25 |
| H23-063 | 56.2/57.2 | 10 | 23 | 100 | 8.2 | 100 | 45 | 56 | 75 | 10 | 100 | 25 |
| H23-065 | 55.2/56.0 | 10 | 19 | 100 | 8.2 | 100 | 44 | 53 | 76 | 7 | 100 | 31 |
| H23-066 | 19.0/18.8 | 13 | 16 | 100 | 7.4 | 31 | 22 | 15 | 54 | 15 | 92 | 37 |
| H23-067 | 51.8/51.6 | 12 | 22 | 100 | 8.4 | 100 | 56 | 63 | 70 | 33 | 75 | 8 |
| H23-068 | 52.6/54.2 | 10 | 21 | 100 | 8.2 | 90 | 46 | 44 | 76 | 21 | 80 | 24 |
| H23-069 | 49.0/50.2 | 12 | 16 | 100 | 7.7 | 92 | 41 | 43 | 68 | 21 | 83 | 25 |
| H23-070 | 17.5/16.8 | 12 | 17 | 100 | 7.7 | 25 | 24 | 12 | 50 | 19 | 83 | 39 |
| H23-072 | 49.9/50.6 | 11 | 38 | 100 | 8.5 | 91 | 44 | 48 | 74 | 18 | 82 | 22 |
| H23-083 | 53.1/54.6 | 14 | 23 | 100 | 7.9 | 100 | 52 | 57 | 80 | 17 | 86 | 12 |
| H23-087 | 57.4/59.1 | 15 | 21 | 100 | 7.5 | 100 | 60 | 66 | 78 | 22 | 73 | 8 |
| H23-088 | 11.0/11.8 | 13 | 21 | 92 | 7.4 | 23 | 21 | 8 | 32 | 20 | 85 | 44 |
| H23-093 | 54.1/56.6 | 15 | 41 | 100 | 7.5 | 100 | 65 | 58 | 74 | 54 | 27 | 0 |
| H23-096 | 54.1/55.5 | 13 | 55 | 100 | 8.1 | 100 | 39 | 55 | 67 | 6 | 100 | 30 |

Table 3: Analysis of primary elections with three or more candidates that included a Black candidate (continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-097 | 69.6/72.3 | 16 | 41 | 100 | 7.3 | 100 | 66 | 77 | 73 | 49 | 25 | 0 |
| H23-099 | 75.4/78.1 | 17 | 38 | 100 | 7.0 | 100 | 67 | 76 | 72 | 61 | 24 | 5 |
| H23-100 | 79.0/80.8 | 16 | 31 | 100 | 7.3 | 100 | 67 | 89 | 75 | 21 | 81 | 3 |
| H23-101 | 49.4/50.8 | 12 | 16 | 100 | 7.7 | 100 | 45 | 49 | 73 | 16 | 92 | 22 |
| H23-102 | 63.4/65.6 | 17 | 38 | 100 | 7.2 | 100 | 61 | 65 | 74 | 38 | 53 | 7 |
| **State Senate** | | | | | | | | | | | | |
| S21-002 | 56.1/57.7 | 11 | 122 | 100 | 8.8 | 100 | 48 | 61 | 71 | 13 | 100 | 18 |
| S21-003 | 56.2/57.3 | 11 | 100 | 100 | 8.8 | 100 | 56 | 61 | 71 | 34 | 64 | 4 |
| S21-004 | 56.1/57.2 | 12 | 96 | 100 | 8.3 | 100 | 55 | 55 | 74 | 34 | 67 | 5 |
| S21-005 | 48.4/50.2 | 15 | 119 | 100 | 7.5 | 100 | 63 | 51 | 75 | 54 | 27 | 0 |
| S21-006 | 22.1/22.9 | 12 | 56 | 100 | 7.7 | 25 | 22 | 20 | 69 | 10 | 100 | 33 |
| S21-007 | 57.6/59.5 | 15 | 74 | 100 | 7.5 | 100 | 59 | 63 | 76 | 32 | 67 | 8 |
| S21-008 | 25.0/25.8 | 11 | 67 | 100 | 8.8 | 55 | 27 | 24 | 70 | 12 | 100 | 24 |
| S21-009 | 9.6/11.9 | 10 | 99 | 100 | 8.2 | 40 | 21 | 4 | 61 | 18 | 90 | 30 |
| S21-010 | 11.3/12.2 | 10 | 76 | 100 | 8.2 | 20 | 17 | 6 | 62 | 12 | 100 | 34 |
| S21-014 | 60.2/58.0 | 12 | 55 | 100 | 8.4 | 100 | 57 | 68 | 71 | 30 | 75 | 10 |
| S21-015 | 74.3/73.9 | 13 | 50 | 100 | 8.0 | 100 | 57 | 77 | 70 | 17 | 92 | 15 |
| S21-016 | 18.6/19.6 | 13 | 49 | 100 | 7.4 | 31 | 23 | 12 | 60 | 18 | 85 | 35 |
| S21-019 | 28.8/28.7 | 11 | 84 | 100 | 8.8 | 64 | 28 | 29 | 72 | 11 | 100 | 22 |
| S21-024 | 54.0/53.1 | 11 | 95 | 100 | 8.5 | 100 | 44 | 53 | 74 | 11 | 100 | 26 |
| S21-029 | 55.1/56.6 | 12 | 136 | 100 | 8.6 | 100 | 46 | 53 | 77 | 10 | 100 | 26 |
| S21-034 | 62.4/63.7 | 12 | 146 | 100 | 8.6 | 100 | 42 | 58 | 71 | 5 | 100 | 38 |
| S21-036 | 24.2/25.2 | 12 | 76 | 100 | 7.8 | 17 | 21 | 20 | 77 | 7 | 100 | 36 |
| S21-038 | 29.9/31.0 | 12 | 76 | 100 | 7.8 | 50 | 27 | 24 | 77 | 10 | 100 | 33 |
| S21-039 | 62.3/63.7 | 12 | 90 | 100 | 7.8 | 100 | 53 | 63 | 80 | 10 | 100 | 23 |
| S22-014 | 57.1/55.9 | 11 | 54 | 100 | 8.8 | 100 | 56 | 65 | 72 | 27 | 82 | 10 |

Table 3: Analysis of primary elections with three or more candidates that included a Black candidate (*continued*)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S22-015 | 56.9/54.8 | 11 | 40 | 100 | 8.8 | 100 | 44 | 55 | 73 | 11 | 100 | 23 |
| S22-017 | 55.6/54.5 | 12 | 107 | 100 | 8.4 | 100 | 42 | 53 | 69 | 16 | 92 | 23 |
| S22-019 | 49.1/50.1 | 14 | 74 | 100 | 7.9 | 100 | 50 | 54 | 79 | 16 | 93 | 13 |
| S23-002 | 51.2/51.7 | 11 | 124 | 100 | 8.8 | 100 | 44 | 55 | 72 | 12 | 100 | 19 |
| S23-003 | 50.0/51.3 | 11 | 96 | 100 | 8.3 | 100 | 54 | 55 | 71 | 36 | 55 | 3 |
| S23-004 | 57.4/58.1 | 12 | 89 | 100 | 8.3 | 100 | 55 | 57 | 74 | 33 | 75 | 6 |
| S23-005 | 49.8/51.8 | 15 | 119 | 100 | 7.5 | 100 | 63 | 52 | 74 | 55 | 27 | 0 |
| S23-007 | 51.0/52.3 | 14 | 74 | 100 | 7.9 | 100 | 53 | 54 | 76 | 26 | 71 | 11 |
| S23-008 | 18.7/18.9 | 11 | 66 | 100 | 8.8 | 45 | 22 | 18 | 68 | 11 | 100 | 23 |
| S23-009 | 9.8/12.2 | 10 | 99 | 100 | 8.2 | 40 | 21 | 5 | 63 | 18 | 90 | 29 |
| S23-010 | 10.5/11.4 | 10 | 78 | 100 | 8.2 | 20 | 17 | 6 | 56 | 12 | 100 | 34 |
| S23-014 | 59.0/58.1 | 11 | 54 | 100 | 8.8 | 100 | 57 | 67 | 72 | 26 | 82 | 11 |
| S23-015 | 52.3/54.5 | 12 | 44 | 100 | 7.7 | 92 | 44 | 51 | 75 | 10 | 100 | 28 |
| S23-016 | 18.6/19.6 | 13 | 49 | 100 | 7.4 | 31 | 24 | 12 | 60 | 18 | 85 | 34 |
| S23-017 | 53.7/52.5 | 12 | 105 | 100 | 8.4 | 100 | 42 | 51 | 69 | 16 | 92 | 22 |
| S23-019 | 50.1/51.0 | 14 | 73 | 100 | 7.9 | 100 | 51 | 55 | 79 | 17 | 93 | 13 |
| S23-024 | 52.3/52.0 | 11 | 87 | 100 | 8.5 | 100 | 42 | 50 | 74 | 10 | 100 | 29 |
| S23-029 | 49.6/50.9 | 11 | 140 | 100 | 8.5 | 100 | 42 | 46 | 79 | 10 | 100 | 28 |
| S23-034 | 61.7/63.0 | 12 | 147 | 100 | 8.6 | 100 | 42 | 57 | 71 | 5 | 100 | 38 |
| S23-036 | 14.5/15.5 | 12 | 60 | 100 | 7.8 | 8 | 16 | 11 | 55 | 11 | 100 | 43 |
| S23-038 | 52.3/53.2 | 12 | 76 | 100 | 7.8 | 100 | 47 | 50 | 79 | 14 | 100 | 23 |
| S23-039 | 50.7/52.5 | 12 | 72 | 100 | 7.8 | 100 | 42 | 49 | 80 | 6 | 100 | 30 |

Table 4: Analysis of run-off and two-candidate primary elections that included a Black candidate

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **State House** | | | | | | | | | | | | |
| H21-001 | 22.3/23.1 | 6 | 34 | 83 | 2 | 0 | 27 | 23 | 85 | 8 | 100 | 52 |
| H21-002 | 66.2/67.4 | 7 | 35 | 86 | 2 | 100 | 73 | 74 | 87 | 33 | 86 | 22 |
| H21-003 | 72.4/73.9 | 6 | 25 | 83 | 2 | 100 | 69 | 69 | 94 | 13 | 100 | 48 |
| H21-004 | 70.2/72.1 | 6 | 23 | 83 | 2 | 100 | 70 | 70 | 93 | 14 | 100 | 43 |
| H21-005 | 18.7/19.4 | 6 | 40 | 83 | 2 | 0 | 25 | 19 | 91 | 9 | 100 | 49 |
| H21-006 | 15.6/16.5 | 6 | 26 | 83 | 2 | 0 | 25 | 8 | 63 | 20 | 100 | 81 |
| H21-007 | 28.6/29.4 | 6 | 60 | 83 | 2 | 0 | 33 | 28 | 94 | 10 | 100 | 47 |
| H21-008 | 18.9/19.9 | 6 | 21 | 83 | 2 | 0 | 19 | 12 | 85 | 7 | 100 | 66 |
| H21-009 | 19.4/21.1 | 6 | 22 | 83 | 2 | 0 | 26 | 18 | 82 | 11 | 100 | 57 |
| H21-011 | 56.4/56.4 | 6 | 59 | 83 | 2 | 67 | 55 | 54 | 95 | 10 | 100 | 49 |
| H21-016 | 61.2/62.5 | 6 | 38 | 83 | 2 | 100 | 60 | 60 | 94 | 9 | 100 | 49 |
| H21-017 | 61.8/63.3 | 6 | 27 | 83 | 2 | 100 | 71 | 71 | 94 | 11 | 100 | 36 |
| H21-021 | 54.6/55.4 | 6 | 76 | 83 | 2 | 50 | 52 | 54 | 93 | 8 | 100 | 50 |
| H21-022 | 23.8/24.7 | 6 | 54 | 83 | 2 | 88 | 26 | 17 | 93 | 12 | 100 | 55 |
| H21-023 | 49.4/50.9 | 8 | 40 | 88 | 2 | 0 | 76 | 51 | 86 | 68 | 12 | 11 |
| H21-025 | 22.4/23.5 | 6 | 52 | 83 | 2 | 100 | 29 | 21 | 93 | 9 | 100 | 51 |
| H21-026 | 63.1/64.3 | 7 | 35 | 86 | 2 | 100 | 69 | 64 | 93 | 25 | 86 | 32 |
| H21-029 | 72.0/73.6 | 8 | 36 | 88 | 2 | 100 | 68 | 72 | 86 | 21 | 88 | 39 |
| H21-033 | 6.9/7.7 | 6 | 24 | 83 | 2 | 0 | 22 | 5 | 80 | 16 | 100 | 58 |
| H21-034 | 70.5/72.6 | 8 | 30 | 88 | 2 | 100 | 75 | 79 | 87 | 27 | 100 | 30 |
| H21-035 | 11.4/12.4 | 6 | 25 | 83 | 2 | 0 | 22 | 9 | 84 | 14 | 100 | 59 |
| H21-036 | 13.7/15.0 | 8 | 22 | 83 | 2 | 0 | 22 | 8 | 69 | 17 | 100 | 78 |
| H21-040 | 54.1/54.6 | 8 | 47 | 88 | 2 | 75 | 55 | 54 | 89 | 19 | 100 | 44 |
| H21-044 | 59.2/59.5 | 9 | 31 | 89 | 2 | 100 | 71 | 59 | 93 | 40 | 67 | 25 |
| H21-057 | 57.5/57.9 | 8 | 35 | 88 | 2 | 100 | 62 | 60 | 86 | 29 | 75 | 32 |

Table 4: Analysis of run-off and two-candidate primary elections that included a Black candidate *(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-058 | 56.1/56.8 | 8 | 49 | 88 | 2 | 88 | 61 | 62 | 85 | 23 | 88 | 38 |
| H21-059 | 17.8/18.7 | 6 | 14 | 100 | 2 | 17 | 36 | 17 | 63 | 29 | 83 | 58 |
| H21-060 | 38.9/37.7 | 7 | 52 | 86 | 2 | 14 | 48 | 45 | 89 | 16 | 100 | 41 |
| H21-061 | 75.5/75.3 | 8 | 22 | 88 | 2 | 100 | 75 | 74 | 86 | 46 | 75 | 14 |
| H21-062 | 54.1/55.1 | 7 | 36 | 86 | 2 | 86 | 57 | 55 | 86 | 20 | 100 | 41 |
| H21-063 | 73.4/69.7 | 9 | 21 | 89 | 2 | 100 | 64 | 75 | 80 | 26 | 78 | 32 |
| H21-065 | 20.4/21.9 | 6 | 18 | 83 | 2 | 0 | 25 | 17 | 84 | 11 | 100 | 58 |
| H21-066 | 19.8/18.5 | 6 | 16 | 83 | 2 | 0 | 27 | 13 | 70 | 17 | 100 | 70 |
| H21-067 | 52.6/51.9 | 10 | 18 | 90 | 2 | 80 | 67 | 69 | 79 | 42 | 90 | 25 |
| H21-068 | 19.0/20.2 | 7 | 19 | 86 | 2 | 14 | 40 | 17 | 80 | 32 | 86 | 38 |
| H21-069 | 22.7/23.7 | 6 | 18 | 83 | 2 | 0 | 31 | 14 | 79 | 20 | 100 | 60 |
| H21-070 | 21.5/21.2 | 6 | 17 | 83 | 2 | 17 | 39 | 18 | 84 | 27 | 100 | 42 |
| H21-072 | 51.5/52.7 | 6 | 41 | 83 | 2 | 67 | 55 | 52 | 94 | 13 | 100 | 45 |
| H21-083 | 53.1/54.6 | 9 | 23 | 89 | 2 | 89 | 61 | 60 | 86 | 26 | 78 | 29 |
| H21-085 | 33.3/35.5 | 7 | 23 | 86 | 2 | 29 | 46 | 30 | 87 | 25 | 86 | 41 |
| H21-087 | 57.9/59.1 | 10 | 21 | 90 | 2 | 100 | 70 | 68 | 86 | 38 | 60 | 17 |
| H21-088 | 12.8/13.4 | 6 | 20 | 83 | 2 | 0 | 24 | 10 | 70 | 17 | 100 | 67 |
| H21-091 | 38.8/40.7 | 9 | 47 | 89 | 2 | 100 | 74 | 42 | 87 | 66 | 11 | 3 |
| H21-092 | 32.1/30.2 | 7 | 28 | 86 | 2 | 14 | 43 | 39 | 88 | 14 | 100 | 45 |
| H21-093 | 54.1/56.6 | 8 | 41 | 88 | 2 | 100 | 78 | 59 | 87 | 65 | 0 | 2 |
| H21-096 | 52.8/55.1 | 6 | 58 | 83 | 2 | 50 | 52 | 50 | 93 | 10 | 100 | 51 |
| H21-097 | 69.4/72.3 | 10 | 41 | 90 | 2 | 90 | 78 | 78 | 84 | 62 | 30 | 10 |
| H21-099 | 75.0/78.1 | 10 | 38 | 90 | 2 | 100 | 77 | 76 | 80 | 73 | 10 | 7 |
| H21-100 | 79.8/80.8 | 10 | 30 | 90 | 2 | 100 | 77 | 90 | 84 | 37 | 70 | 13 |
| H21-101 | 59.9/60.2 | 7 | 16 | 86 | 2 | 100 | 66 | 60 | 90 | 30 | 86 | 30 |
| H21-102 | 63.4/65.6 | 9 | 38 | 89 | 2 | 100 | 72 | 66 | 87 | 42 | 67 | 16 |

Table 4: Analysis of run-off and two-candidate primary elections that included a Black candidate *(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H21-105 | 35.7/35.9 | 7 | 23 | 86 | 2 | 14 | 44 | 36 | 92 | 9 | 100 | 46 |
| H22-057 | 56.9/57.3 | 8 | 36 | 88 | 2 | 100 | 62 | 59 | 86 | 29 | 75 | 32 |
| H22-058 | 50.7/50.5 | 8 | 53 | 88 | 2 | 62 | 51 | 54 | 84 | 13 | 100 | 54 |
| H22-060 | 49.3/50.5 | 8 | 42 | 83 | 2 | 100 | 57 | 55 | 86 | 21 | 88 | 34 |
| H22-063 | 57.8/57.4 | 6 | 22 | 83 | 2 | 83 | 59 | 60 | 90 | 12 | 100 | 45 |
| H22-065 | 51.1/52.3 | 6 | 21 | 83 | 2 | 67 | 52 | 51 | 92 | 9 | 100 | 49 |
| H22-069 | 50.7/51.8 | 6 | 17 | 83 | 2 | 83 | 56 | 46 | 85 | 29 | 83 | 37 |
| H22-072 | 50.6/51.7 | 6 | 42 | 83 | 2 | 83 | 55 | 50 | 94 | 16 | 100 | 43 |
| H22-096 | 49.5/51.7 | 6 | 58 | 83 | 2 | 50 | 48 | 47 | 93 | 9 | 100 | 52 |
| H22-101 | 50.3/51.6 | 6 | 16 | 83 | 2 | 83 | 56 | 49 | 88 | 24 | 100 | 39 |
| H23-001 | 54.4/55.3 | 7 | 35 | 86 | 2 | 57 | 52 | 53 | 93 | 10 | 100 | 49 |
| H23-002 | 65.5/67.3 | 6 | 30 | 83 | 2 | 100 | 74 | 73 | 92 | 28 | 100 | 26 |
| H23-003 | 57.6/58.8 | 6 | 24 | 83 | 2 | 67 | 54 | 51 | 94 | 10 | 100 | 54 |
| H23-004 | 56.4/57.5 | 6 | 24 | 83 | 2 | 100 | 58 | 58 | 94 | 10 | 100 | 44 |
| H23-005 | 49.4/50.9 | 8 | 40 | 88 | 2 | 100 | 78 | 51 | 86 | 72 | 100 | 0 |
| H23-006 | 15.1/16.0 | 6 | 28 | 83 | 2 | 0 | 24 | 8 | 66 | 19 | 0 | 80 |
| H23-008 | 18.9/19.9 | 6 | 21 | 83 | 2 | 0 | 19 | 12 | 86 | 7 | 100 | 66 |
| H23-009 | 19.4/21.1 | 6 | 22 | 83 | 2 | 0 | 26 | 18 | 80 | 11 | 100 | 59 |
| H23-011 | 55.5/55.5 | 6 | 64 | 83 | 2 | 67 | 54 | 53 | 94 | 10 | 100 | 50 |
| H23-016 | 58.5/59.8 | 6 | 24 | 83 | 2 | 100 | 59 | 56 | 93 | 13 | 100 | 48 |
| H23-017 | 52.3/54.5 | 6 | 27 | 83 | 2 | 67 | 57 | 58 | 95 | 8 | 100 | 42 |
| H23-021 | 53.1/54.3 | 6 | 84 | 83 | 2 | 50 | 49 | 51 | 93 | 8 | 100 | 52 |
| H23-022 | 17.8/18.7 | 6 | 48 | 83 | 2 | 0 | 25 | 17 | 88 | 10 | 100 | 52 |
| H23-023 | 49.4/50.6 | 6 | 63 | 83 | 2 | 83 | 53 | 48 | 95 | 14 | 100 | 45 |
| H23-026 | 62.1/63.4 | 7 | 36 | 86 | 2 | 100 | 68 | 62 | 93 | 25 | 86 | 33 |
| H23-029 | 58.7/57.8 | 8 | 34 | 88 | 2 | 88 | 56 | 57 | 84 | 20 | 88 | 42 |

Table 4: Analysis of run-off and two-candidate primary elections that included a Black candidate *(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-033 | 6.9/7.7 | 6 | 25 | 83 | 2 | 0 | 22 | 5 | 80 | 16 | 100 | 59 |
| H23-034 | 47.9/50.0 | 6 | 25 | 83 | 2 | 100 | 60 | 51 | 94 | 23 | 100 | 35 |
| H23-035 | 7.9/8.7 | 6 | 26 | 83 | 2 | 0 | 19 | 7 | 76 | 13 | 100 | 61 |
| H23-036 | 10.8/11.9 | 6 | 20 | 100 | 2 | 17 | 31 | 8 | 63 | 27 | 83 | 65 |
| H23-038 | 49.0/50.8 | 6 | 27 | 83 | 2 | 100 | 60 | 54 | 95 | 20 | 100 | 35 |
| H23-040 | 54.8/54.9 | 9 | 46 | 89 | 2 | 67 | 56 | 55 | 85 | 24 | 89 | 39 |
| H23-044 | 60.4/60.9 | 9 | 34 | 89 | 2 | 100 | 71 | 60 | 93 | 39 | 67 | 25 |
| H23-057 | 53.0/53.4 | 8 | 34 | 88 | 2 | 100 | 60 | 56 | 86 | 28 | 75 | 32 |
| H23-058 | 51.3/51.3 | 9 | 53 | 89 | 2 | 67 | 54 | 55 | 83 | 20 | 89 | 48 |
| H23-059 | 17.8/18.7 | 6 | 14 | 88 | 2 | 33 | 44 | 17 | 63 | 40 | 67 | 43 |
| H23-060 | 52.3/52.8 | 8 | 42 | 88 | 2 | 100 | 59 | 59 | 86 | 20 | 88 | 34 |
| H23-061 | 55.2/50.2 | 7 | 22 | 86 | 2 | 100 | 67 | 55 | 90 | 42 | 86 | 20 |
| H23-062 | 26.8/26.8 | 7 | 64 | 86 | 2 | 29 | 39 | 31 | 89 | 16 | 100 | 39 |
| H23-063 | 56.2/57.2 | 6 | 24 | 83 | 2 | 83 | 57 | 58 | 91 | 11 | 100 | 46 |
| H23-065 | 55.2/56.0 | 6 | 20 | 83 | 2 | 83 | 56 | 55 | 93 | 9 | 100 | 48 |
| H23-066 | 19.5/18.8 | 6 | 16 | 83 | 2 | 0 | 30 | 16 | 77 | 18 | 100 | 58 |
| H23-067 | 53.1/51.6 | 9 | 22 | 89 | 2 | 78 | 68 | 66 | 81 | 42 | 89 | 26 |
| H23-068 | 52.6/54.2 | 6 | 22 | 83 | 2 | 83 | 58 | 44 | 93 | 29 | 83 | 38 |
| H23-069 | 49.2/50.2 | 6 | 16 | 83 | 2 | 50 | 53 | 42 | 84 | 29 | 100 | 42 |
| H23-070 | 17.1/16.8 | 6 | 17 | 83 | 2 | 17 | 33 | 11 | 75 | 26 | 83 | 55 |
| H23-072 | 49.5/50.6 | 6 | 40 | 83 | 2 | 50 | 54 | 49 | 93 | 16 | 100 | 44 |
| H23-083 | 53.1/54.6 | 9 | 23 | 89 | 2 | 89 | 61 | 60 | 86 | 26 | 78 | 29 |
| H23-087 | 57.9/59.1 | 10 | 21 | 90 | 2 | 100 | 70 | 68 | 86 | 38 | 60 | 17 |
| H23-088 | 11.0/11.8 | 6 | 21 | 67 | 2 | 17 | 26 | 8 | 67 | 21 | 83 | 62 |
| H23-093 | 54.1/56.6 | 8 | 41 | 88 | 2 | 100 | 78 | 59 | 87 | 65 | 12 | 2 |
| H23-096 | 54.0/55.5 | 6 | 56 | 83 | 2 | 83 | 55 | 54 | 94 | 9 | 100 | 48 |

Table 4: Analysis of run-off and two-candidate primary elections that included a Black candidate *(continued)*

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| H23-097 | 69.4/72.3 | 10 | 41 | 90 | 2 | 90 | 78 | 78 | 84 | 63 | 20 | 9 |
| H23-099 | 75.0/78.1 | 10 | 38 | 90 | 2 | 90 | 76 | 76 | 80 | 71 | 20 | 17 |
| H23-100 | 79.8/80.8 | 10 | 30 | 90 | 2 | 100 | 77 | 90 | 84 | 37 | 70 | 12 |
| H23-101 | 49.4/50.8 | 6 | 16 | 83 | 2 | 100 | 57 | 49 | 88 | 25 | 100 | 37 |
| H23-102 | 63.4/65.6 | 9 | 38 | 89 | 2 | 100 | 72 | 66 | 87 | 42 | 78 | 16 |
| **State Senate** | | | | | | | | | | | | |
| S21-002 | 56.4/57.7 | 7 | 119 | 100 | 2 | 86 | 61 | 62 | 90 | 13 | 100 | 43 |
| S21-003 | 56.7/57.3 | 7 | 99 | 100 | 2 | 100 | 71 | 63 | 89 | 45 | 57 | 17 |
| S21-004 | 57.2/57.2 | 7 | 95 | 100 | 2 | 100 | 69 | 57 | 90 | 45 | 57 | 15 |
| S21-005 | 48.0/50.2 | 9 | 118 | 100 | 2 | 100 | 75 | 52 | 87 | 65 | 11 | 4 |
| S21-006 | 21.9/22.9 | 6 | 56 | 100 | 2 | 0 | 29 | 21 | 84 | 13 | 100 | 52 |
| S21-007 | 57.8/59.5 | 8 | 74 | 100 | 2 | 100 | 70 | 64 | 88 | 38 | 75 | 20 |
| S21-008 | 25.3/25.8 | 7 | 66 | 100 | 2 | 14 | 40 | 27 | 87 | 22 | 86 | 40 |
| S21-009 | 9.6/11.9 | 6 | 99 | 100 | 2 | 0 | 29 | 4 | 84 | 23 | 100 | 64 |
| S21-010 | 11.3/12.2 | 6 | 76 | 100 | 2 | 0 | 22 | 6 | 84 | 13 | 100 | 66 |
| S21-014 | 61.8/58.0 | 9 | 55 | 100 | 2 | 100 | 70 | 71 | 82 | 41 | 78 | 19 |
| S21-015 | 74.9/73.9 | 9 | 49 | 100 | 2 | 100 | 72 | 79 | 84 | 31 | 78 | 24 |
| S21-016 | 18.6/19.6 | 6 | 50 | 100 | 2 | 17 | 33 | 12 | 80 | 26 | 100 | 51 |
| S21-019 | 29.3/28.7 | 7 | 82 | 100 | 2 | 14 | 41 | 32 | 88 | 22 | 86 | 39 |
| S21-024 | 51.5/53.1 | 6 | 102 | 100 | 2 | 83 | 55 | 51 | 94 | 13 | 100 | 45 |
| S21-029 | 55.5/56.6 | 6 | 138 | 100 | 2 | 100 | 60 | 55 | 96 | 14 | 100 | 43 |
| S21-034 | 62.4/63.7 | 6 | 146 | 100 | 2 | 100 | 59 | 60 | 93 | 7 | 100 | 52 |
| S21-036 | 24.2/25.2 | 6 | 76 | 100 | 2 | 0 | 26 | 21 | 93 | 7 | 100 | 54 |
| S21-038 | 29.9/31.0 | 6 | 76 | 100 | 2 | 0 | 33 | 24 | 90 | 12 | 100 | 55 |
| S21-039 | 62.3/63.7 | 6 | 89 | 100 | 2 | 100 | 64 | 65 | 93 | 13 | 100 | 43 |
| S22-014 | 58.9/55.9 | 9 | 53 | 100 | 2 | 100 | 68 | 69 | 82 | 40 | 78 | 20 |

Table 4: Analysis of run-off and two-candidate primary elections that included a Black candidate (continued)

| District | Percent Black Voting Age Population (Black only/Any part Black) | Number of contests | Avg. number of precincts | Percent of Black-preferred candidates Democratic | Avg. number of candidates | Black-preferred win rate | Average Black-preferred candidate vote share | Avg. Pct. Voters Black | Avg. EI Black cohesion (pct.) | Avg. EI White crossover support (pct.) | Pct. polarized | Avg. pct. Black VAP needed for win |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S22-015 | 58.7/54.8 | 7 | 39 | 100 | 2 | 100 | 58 | 58 | 88 | 20 | 100 | 39 |
| S22-017 | 56.5/54.5 | 8 | 103 | 100 | 2 | 75 | 55 | 56 | 85 | 20 | 88 | 41 |
| S22-019 | 48.8/50.1 | 7 | 74 | 100 | 2 | 100 | 60 | 56 | 90 | 24 | 86 | 31 |
| S23-002 | 51.4/51.7 | 7 | 122 | 100 | 2 | 86 | 55 | 56 | 89 | 12 | 100 | 48 |
| S23-003 | 50.4/51.3 | 7 | 95 | 100 | 2 | 100 | 70 | 57 | 89 | 48 | 57 | 15 |
| S23-004 | 58.6/58.1 | 7 | 88 | 100 | 2 | 100 | 69 | 59 | 90 | 43 | 71 | 16 |
| S23-005 | 49.5/51.8 | 9 | 117 | 100 | 2 | 100 | 76 | 52 | 87 | 66 | 11 | 1 |
| S23-007 | 50.7/52.3 | 7 | 75 | 100 | 2 | 100 | 63 | 55 | 90 | 26 | 86 | 28 |
| S23-008 | 19.0/18.9 | 7 | 64 | 100 | 2 | 14 | 34 | 20 | 86 | 22 | 86 | 41 |
| S23-009 | 9.8/12.2 | 6 | 99 | 100 | 2 | 0 | 29 | 4 | 86 | 24 | 100 | 62 |
| S23-010 | 10.5/11.4 | 6 | 78 | 100 | 2 | 0 | 22 | 6 | 79 | 14 | 100 | 69 |
| S23-014 | 60.6/58.1 | 9 | 53 | 100 | 2 | 100 | 69 | 70 | 82 | 40 | 78 | 20 |
| S23-015 | 53.4/54.5 | 6 | 46 | 100 | 2 | 100 | 57 | 53 | 92 | 16 | 100 | 43 |
| S23-016 | 18.6/19.6 | 6 | 50 | 100 | 2 | 17 | 33 | 12 | 80 | 26 | 100 | 50 |
| S23-017 | 54.7/52.5 | 8 | 102 | 100 | 2 | 75 | 55 | 55 | 85 | 21 | 88 | 41 |
| S23-019 | 49.7/51.0 | 7 | 73 | 100 | 2 | 100 | 61 | 58 | 90 | 24 | 86 | 30 |
| S23-024 | 50.6/52.0 | 6 | 94 | 100 | 2 | 67 | 53 | 49 | 94 | 13 | 100 | 46 |
| S23-029 | 49.4/50.9 | 6 | 146 | 100 | 2 | 67 | 53 | 47 | 96 | 14 | 100 | 46 |
| S23-034 | 61.7/63.0 | 6 | 147 | 100 | 2 | 100 | 58 | 59 | 93 | 7 | 100 | 52 |
| S23-036 | 14.5/15.5 | 6 | 60 | 83 | 2 | 17 | 31 | 11 | 74 | 25 | 83 | 53 |
| S23-038 | 52.3/53.2 | 6 | 75 | 100 | 2 | 100 | 57 | 51 | 93 | 17 | 100 | 44 |
| S23-039 | 50.7/52.5 | 6 | 72 | 100 | 2 | 50 | 50 | 50 | 93 | 8 | 100 | 49 |



Figure 1: Estimated white crossover voting as a function of the percentage of each high-BVAP district that is in an urban area. *Shows analyzed Cooper 2023 illustrative districts with Black-alone VAP greater than 40 percent. Urban areas are as defined in the 2020 US Decennial Census.*



Figure 2: Estimated average minimum BVAP required for Black-preferred candidate victory as a function of the percentage of each high-BVAP district that is in an urban area. *Shows analyzed Cooper 2023 illustrative districts with Black-alone VAP greater than 40 percent. Urban areas are as defined in the 2020 US Decennial Census.*